# RECORD PRESS INC.
Decades of Experience     Cutting Edge Technology

*Since 1945*

**INVOICEA76982**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com

**PAID**

Federal I.D. Number 13-5654060

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 11/20/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 68212 | 12/20/2008 | Net 30 | H | 2214 | 23419 |

## MILLER vs. KEMPTHORNE

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 13 copies of the above referenced 520 pages: APPENDIX United States Court of Appeals for the Second Circuit | | |
| 13 | Printing of 13 Covers @ | 3.00 | 39.00 |
| 6,760 | 520 Pages Text x 13 Copies @ | 0.10 | 676.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 760.00 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 34.96 |
| | | | 794.96 |

| | |
|---|---|
| **SUBTOTAL** | $794.96 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $794.96 |
| **MONEY ON ACC'T** | $-794.96 |
| **BALANCE DUE** | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

RP002507

00001815

# RECORD ✠ PRESS INC.

Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA77034**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060



**SOLD TO:**  **COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 11/25/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02361 | 12/25/2008 | Net 30 | H | 2214 | 23531 |

**US vs. ASHRAF**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 45 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 855 | 45 Pages Text x 19 Copies @ | 0.10 | 85.50 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 187.50 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 8.63 |
| | SUB-TOTAL | | 196.13 |
| 1 | Postage @ | 5.80 | 5.80 |

| | |
|---|---|
| SUBTOTAL | $201.93 |
| TAX (0.0%) | $0.00 |
| TOTAL | $201.93 |
| MONEY ON ACC'T | $-201.93 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS*
*AND WIRE TRANSFERS*

## Thank you for your business.

**RP002508**

00001816

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology
Since 1945

**INVOICE EA77035**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 | | | INVOICE DATE |
|---|---|---|---|---|

| INVOICE DATE |
|---|
| 11/25/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02362 | 12/25/2008 | Net 30 | H | 2214 | 23532 |

## US vs. ASHRAF

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 15 copies of the above referenced 417 pages: APPENDIX<br>United States Court of Appeals for the Second Circuit | | |
| 15 | Printing of 15 Covers @ | 3.00 | 45.00 |
| 6,255 | 417 Pages Text x 15 Copies @ | 0.10 | 625.50 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 715.50 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 32.91 |
| | | | 748.41 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $748.41 |
| TAX (0.0%) | $0.00 |
| TOTAL | $748.41 |
| MONEY ON ACC'T | $-748.41 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002509**

00001817



# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology

*Since 1945*

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060



**INVOICE A77036**

Refer To Invoice # with Payment

**SOLD TO:**
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 11/25/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02364 | 12/25/2008 | Net 30 | H | 2214 | 23540 |

## US vs. ALMANZAR

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 51 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 969 | 51 Pages Text x 19 Copies @ | 0.10 | 96.90 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 198.90 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 9.15 |
| | SUB-TOTAL | | 208.05 |
| 2 | Postage @ | 4.80 | 9.60 |

| | |
|---|---|
| SUBTOTAL | $217.65 |
| TAX (0.0%) | $0.00 |
| TOTAL | $217.65 |
| MONEY ON ACC'T | $-217.65 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002510**

00001818

# RECORD ✦ PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE EA77062**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

**PAID**

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| | |
|---|---|
| **INVOICE DATE** | |
| 11/28/2008 | |
| **CUSTOMER PHONE** | |
| JACKET No. 604-036 | |
| **CUSTOMER FAX** | |
| 202 512-0992 | |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02360 | 12/28/2008 | Net 30 | H | 2214 | 23514 |

### US vs. RAMOS-SOTO

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 92 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 1,748 | 92 Pages Text x 19 Copies @ | 0.10 | 174.80 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 276.80 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 12.73 |
| | SUB-TOTAL | | 289.53 |
| 1 | Postage @ | 4.80 | 4.80 |

| | |
|---|---|
| SUBTOTAL | $294.33 |
| TAX (0.0%) | $0.00 |
| TOTAL | $294.33 |
| MONEY ON ACC'T | $-294.33 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002511**

00001819

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A77063**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

*PAID*

| | |
|---|---|
| **SOLD TO:** | **COMPTROLLER - STOP FMCE (ED)**<br>**OFFICE OF FINANCIAL MGMT.**<br>**US GOVERNMENT PRINTING OFFICE**<br>**WASHINGTON, DC 20401** |

| INVOICE DATE |
|---|
| 11/28/2008 |

| CUSTOMER PHONE |
|---|
| JACKET No. 604-036 |

| CUSTOMER FAX |
|---|
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02363 | 12/28/2008 | Net 30 | H | 2214 | 23541 |

## US vs. WALKER

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 55 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 1,045 | 55 Pages Text x 19 Copies @ | 0.10 | 104.50 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 206.50 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 9.50 |
| | SUB-TOTAL | | 216.00 |
| 1 | Postage @ | 4.80 | 4.80 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $220.80 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $220.80 |
| **MONEY ON ACC'T** | $-220.80 |
| **BALANCE DUE** | $0.00 |

**Thank you for your business.**

**RP002512**

00001820

# RECORD PRESS INC.

Decades of Experience     Cutting Edge Technology

*Since 1945*

**INVOICE A77089**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

PAID

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 12/5/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 68213 | 1/4/2009 | Net 30 | H | 2214 | 23574 |

## KHALIL vs. LAIRD

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 16 copies of the above referenced 12 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 16 | Printing of 16 Covers @ | 3.00 | 48.00 |
| 192 | 16 Pages Text x 12 Copies @ | 0.10 | 19.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 112.20 |
| | Economic Price Adjustment (11/1/08 – 10/31/09) | 4.60% | 5.16 |
| | SUB-TOTAL | | 117.36 |
| 1 | Postage @ | 4.80 | 4.80 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $122.16 |
| TAX (0.0%) | $0.00 |
| TOTAL | $122.16 |
| MONEY ON ACC'T | $-122.16 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002513**

00001821

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA77090**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| | |
|---|---|
| **SOLD TO:** | **COMPTROLLER - STOP FMCE (ED)**<br>**OFFICE OF FINANCIAL MGMT.**<br>**US GOVERNMENT PRINTING OFFICE**<br>**WASHINGTON, DC 20401** |

| INVOICE DATE |
|---|
| 12/5/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 68214 | 1/4/2009 | Net 30 | H | 2214 | 23575 |

## KHALIL vs. LAIRD

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 13 copies of the above referenced 78 pages: APPENDIX<br>United States Court of Appeals for the Second Circuit | | |
| 13 | Printing of 13 Covers @ | 3.00 | 39.00 |
| 1,014 | 78 Pages Text x 13 Copies @ | 0.10 | 101.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 185.40 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 8.53 |
| | | | 193.93 |

*WE ACCEPT ALL MAJOR CREDIT CARDS*
*AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $193.93 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $193.93 |
| **MONEY ON ACC'T** | $-193.93 |
| **BALANCE DUE** | $0.00 |

## Thank you for your business.

**RP002514**

00001822

# RECORD ✚ PRESS INC.
Decades of Experience ⚖ Cutting Edge Technology
*Since 1945*

**INVOICE A77091**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949     Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| SOLD TO: | **COMPTROLLER - STOP FMCE (ED)** | | |
|---|---|---|---|
| | **OFFICE OF FINANCIAL MGMT.** | | |
| | **US GOVERNMENT PRINTING OFFICE** | | |
| | **WASHINGTON, DC 20401** | | |

| **INVOICE DATE** |
|---|
| 12/5/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02366 | 1/4/2009 | Net 30 | H | 2214 | 23573 |

**US vs. HANDY**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For Setting 19 Covers Only: BRIEF & APPENDIX United States Court of Appeals for the Second Circuit | | |
| 19 | Setting of 19 Covers @ Economic Price Adjustment (11/1/08 - 10/31/09) | 3.00 4.60% | 57.00 2.62 59.62 |

| | |
|---|---|
| SUBTOTAL | $59.62 |
| TAX (0.0%) | $0.00 |
| TOTAL | $59.62 |
| MONEY ON ACC'T | $-59.62 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002515**

00001823

 

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA77092**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) OFFICE OF FINANCIAL MGMT. US GOVERNMENT PRINTING OFFICE WASHINGTON, DC 20401 | |
|---|---|---|

| INVOICE DATE |
|---|
| 12/5/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02365 | 1/4/2009 | Net 30 | H | 2214 | 23563 |

## US vs. BATTISTA

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 128 pages: BRIEF & APPENDIX United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 2,432 | 128 Pages Text x 19 Copies @ | 0.10 | 243.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 345.20 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 15.88 |
| | SUB-TOTAL | | 361.08 |
| 1 | Postage @ | 4.80 | 4.80 |

| | | |
|---|---|---|
| | SUBTOTAL | $365.88 |
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | TAX (0.0%) | $0.00 |
| | TOTAL | $365.88 |
| **Thank you for your business.** | MONEY ON ACC'T | $-365.88 |
| | BALANCE DUE | $0.00 |

**RP002516**

00001824

# RECORD ✦ PRESS INC.
Decades of Experience                              Cutting Edge Technology

Since 1945

**INVOICE EA77093**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

**PAID**

**SOLD TO:**  COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
| --- |
| 12/5/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0608 | 02367 | 1/4/2009 | Net 30 | H | 2214 | 23586 |

## US vs. MOAYAD

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
|  | For printing and binding 42 copies of the above referenced 88 pages: BRIEF United States Court of Appeals for the Second Circuit |  |  |
| 42 | Printing of 42 Covers @ | 3.00 | 126.00 |
| 3,696 | 88 Pages Text x 42 Copies @ | 0.10 | 369.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
|  | SUB-TOTAL |  | 540.60 |
|  | Economic Price Adjustment (11/1/08 – 10/31/09) | 4.60% | 24.87 |
|  | SUB-TOTAL |  | 565.47 |
| 2 | Postage @ | 4.80 | 9.60 |

| | |
| --- | --- |
| SUBTOTAL | $575.07 |
| TAX (0.0%) | $0.00 |
| TOTAL | $575.07 |
| MONEY ON ACC'T | $-575.07 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002517**

00001825



# RECORD PRESS INC.

**Decades of Experience**    **Cutting Edge Technology**

*Since 1945*

**INVOICE EA77094**

Refer To invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060



PAID

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 12/5/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02368 | 1/4/2009 | Net 30 | H | 2214 | 23600 |

## US vs. McGOWAN

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 50 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 950 | 50 Pages Text x 19 Copies @ | 0.10 | 95.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 197.00 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 9.06 |
| | SUB-TOTAL | | 206.06 |
| 1 | Postage @ | 4.80 | 4.80 |

| | |
|---|---|
| SUBTOTAL | $210.86 |
| TAX (0.0%) | $0.00 |
| TOTAL | $210.86 |
| MONEY ON ACC'T | $-210.86 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS*
*AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002518**

00001826

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE EA77095**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) |
| | OFFICE OF FINANCIAL MGMT. |
| | US GOVERNMENT PRINTING OFFICE |
| | WASHINGTON, DC 20401 |

| INVOICE DATE |
| --- |
| 12/5/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0608 | 02370 | 1/4/2009 | Net 30 | H | 2214 | 23601 |

## US vs. GREEN

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 19 copies of the above referenced 29 pages: BRIEF | | |
| | United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 551 | 29 Pages Text x 19 Copies @ | 0.10 | 55.10 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 157.10 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 7.23 |
| | SUB-TOTAL | | 164.33 |
| 1 | Postage @ | 2.87 | 2.87 |

| | |
| --- | --- |
| SUBTOTAL | $167.20 |
| TAX (0.0%) | $0.00 |
| TOTAL | $167.20 |
| MONEY ON ACC'T | $-167.20 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

# Thank you for your business.

**RP002519**

00001827

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA77096**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 12/5/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02369 | 1/4/2009 | Net 30 | H | 2214 | 23602 |

## US vs. THOMAS

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
|  | For printing and binding 19 copies of the above referenced 38 pages: BRIEF<br>United States Court of Appeals for the Second Circuit |  |  |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 722 | 38 Pages Text x 19 Copies @ | 0.10 | 72.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
|  | SUB-TOTAL |  | 174.20 |
|  | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 8.01 |
|  | SUB-TOTAL |  | 182.21 |
| 1 | Postage @ | 5.20 | 5.20 |

| | |
|---|---|
| SUBTOTAL | $187.41 |
| TAX (0.0%) | $0.00 |
| TOTAL | $187.41 |
| MONEY ON ACC'T | $-187.41 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002520**

00001828

# RECORD PRESS INC.
Decades of Experience        Cutting Edge Technology
*Since 1945*

**INVOICE A77097**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-5654060

PAID

| | |
|---|---|
| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |

| INVOICE DATE |
|---|
| 12/5/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02371 | 1/4/2009 | Net 30 | H | 2214 | 23620 |

## US vs. THOMAS

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 15 copies of the above<br>referenced 282 pages: APPENDIX<br>United States Court of Appeals for the Second Circuit | | |
| 15 | Printing of 15 Covers @ | 3.00 | 45.00 |
| 4,230 | 282 Pages Text x 15 Copies @ | 0.10 | 423.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 513.00 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 23.60 |
| | | | 536.60 |

| | |
|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS<br>AND WIRE TRANSFERS* | |

**Thank you for your business.**

| | |
|---|---|
| SUBTOTAL | $536.60 |
| TAX (0.0%) | $0.00 |
| TOTAL | $536.60 |
| MONEY ON ACC'T | $-536.60 |
| BALANCE DUE | $0.00 |

**RP002521**

00001829

# RECORD PRESS INC.

**Decades of Experience**    **Cutting Edge Technology**
*Since 1945*

**INVOICE EA77098**

Refer To Invoice # with Payment

**229 West 36th Street, New York, NY 10018**
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-565406C

PAID

**SOLD TO:**
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
| --- |
| 12/5/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0608 | 02372 | 1/4/2009 | Net 30 | H | 2214 | 23621 |

**US vs. KUNKEL**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 19 copies of the above referenced 85 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 1,615 | 85 Pages Text x 19 Copies @ | 0.10 | 161.50 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 263.50 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 12.12 |
| | SUB-TOTAL | | 275.62 |
| 1 | Postage @ | 4.80 | 4.80 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
| --- | --- |
| SUBTOTAL | $280.42 |
| TAX (0.0%) | $0.00 |
| TOTAL | $280.42 |
| MONEY ON ACC'T | $-280.42 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002522**

00001830

# RECORD ✚ PRESS INC.

Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA77099**

Refer To Invoice # with Payment

PAID

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-5654060

| SOLD TO: | **COMPTROLLER - STOP FMCE (ED)** |
|---|---|
| | **OFFICE OF FINANCIAL MGMT.** |
| | **US GOVERNMENT PRINTING OFFICE** |
| | **WASHINGTON, DC 20401** |

| INVOICE DATE |
|---|
| 12/8/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02373 | 1/7/2009 | Net 30 | H | 2214 | 23633 |

## US vs. TYLER

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 292 pages: BRIEF & APPENDIX United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 5,548 | 292 Pages Text x 19 Copies @ | 0.10 | 554.80 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 656.80 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 30.21 |
| | SUB-TOTAL | | 687.01 |
| 1 | Postage @ | 12.20 | 12.20 |

| | | |
|---|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | SUBTOTAL | $699.21 |
| | TAX (0.0%) | $0.00 |
| | TOTAL | $699.21 |
| **Thank you for your business.** | MONEY ON ACC'T | $-699.21 |
| | BALANCE DUE | $0.00 |

**RP002523**

00001831

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA77100**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| | |
|---|---|
| **SOLD TO:** | **COMPTROLLER - STOP FMCE (ED)**<br>**OFFICE OF FINANCIAL MGMT.**<br>**US GOVERNMENT PRINTING OFFICE**<br>**WASHINGTON, DC 20401** |

| INVOICE DATE |
|---|
| 12/8/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02374 | 1/7/2009 | Net 30 | H | 2214 | 23634 |

## US vs. WASHINGTON

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 28 pages: BRIEF<br>United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 532 | 28 Pages Text x 19 Copies @ | 0.10 | 53.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 155.20 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 7.14 |
| | SUB-TOTAL | | 162.34 |
| 1 | Postage @ | 2.87 | 2.87 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $165.21 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $165.21 |
| **MONEY ON ACC'T** | $-165.21 |
| **BALANCE DUE** | $0.00 |

## Thank you for your business.

**RP002524**

00001832

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A77101**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949   Fax  (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-565406

PAID

| | |
|---|---|
| **SOLD TO:** | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |

| INVOICE DATE |
|---|
| 12/8/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02377 | 1/7/2009 | Net 30 | H | 2214 | 23654 |

## US vs. ALEXEEV

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 143 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 2,717 | 143 Pages Text x 19 Copies @ | 0.10 | 271.70 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 373.70 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 17.19 |
| | SUB-TOTAL | | 390.89 |
| 1 | Postage @ | 5.20 | 5.20 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $396.09 |
| TAX (0.0%) | $0.00 |
| TOTAL | $396.09 |
| MONEY ON ACC'T | $-396.09 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002525**

00001833

 

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA77185**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 12/22/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02375 | 1/21/2009 | Net 30 | H | 2214 | 23641 |

## US vs. WILSON

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 30 copies of the above referenced 379 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 30 | Printing of 30 Covers @ | 3.00 | 90.00 |
| 11,370 | 379 Pages Text x 30 Copies @ | 0.10 | 1,137.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 1,272.00 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 58.51 |
| | SUB-TOTAL | | 1,330.51 |
| 1 | 2-Postage @ | 18.75 | 18.75 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $1,349.26 |
| TAX (0.0%) | $0.00 |
| TOTAL | $1,349.26 |
| MONEY ON ACC'T | $-1,349.26 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002526**

00001834



# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA77186**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-565406



| SOLD TO: | COMPTROLLER - STOP FMCE (ED) OFFICE OF FINANCIAL MGMT. US GOVERNMENT PRINTING OFFICE WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 12/22/2008 |

| CUSTOMER PHONE |
|---|
| JACKET No. 604-036 |

| CUSTOMER FAX |
|---|
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02376 | 1/21/2009 | Net 30 | H | 2214 | 23642 |

## US vs. WILSON

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 21 copies of the above referenced 416 pages: APPENDIX United States Court of Appeals for the Second Circuit | | |
| 21 | Printing of 21 Covers @ | 3.00 | 63.00 |
| 8,736 | 416 Pages Text x 21 Copies @ | 0.10 | 873.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 981.60 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 45.15 |
| | | | 1,026.75 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| SUBTOTAL | $1,026.75 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $1,026.75 |
| MONEY ON ACC'T | $-1,026.75 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002527**

00001835

# *RECORD* ⚖ *PRESS* INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA77188**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE | |
|---|---|
| 12/22/2008 | |
| **CUSTOMER PHONE** | |
| JACKET No. 604-036 | |
| **CUSTOMER FAX** | |
| 202 512-0992 | |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02379 | 1/21/2009 | Net 30 | H | 2214 | 23676 |

## US vs. PETER

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 208 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 3,952 | 208 Pages Text x 19 Copies @ | 0.10 | 395.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 497.20 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 22.87 |
| | SUB-TOTAL | | 520.07 |
| 1 | Postage @ | 5.80 | 5.80 |

| | |
|---|---|
| SUBTOTAL | $525.87 |
| TAX (0.0%) | $0.00 |
| TOTAL | $525.87 |
| MONEY ON ACC'T | $-525.87 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002529**

00001836

# RECORD PRESS INC.

Decades of Experience · Cutting Edge Technology

*Since 1945*

**INVOICE A77189**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| | |
|---|---|
| **INVOICE DATE** | |
| 12/22/2008 | |
| **CUSTOMER PHONE** | |
| JACKET No. 604-036 | |
| **CUSTOMER FAX** | |
| 202 512-0992 | |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 68215 | 1/21/2009 | Net 30 | H | 2214 | 23677 |

## YAU vs. BCIS

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 18 copies of the above referenced 37 pages: BRIEF | | |
| | United States Court of Appeals for the Second Circuit | | |
| 18 | Printing of 18 Covers @ | 3.00 | 54.00 |
| 666 | 37 Pages Text x 18 Copies @ | 0.10 | 66.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 165.60 |
| | Economic Price Adjustment (11/1/08 ~ 10/31/09) | 4.60% | 7.62 |
| | SUB-TOTAL | | 173.22 |
| 1 | Postage @ | 4.80 | 4.80 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $178.02 |
| TAX (0.0%) | $0.00 |
| TOTAL | $178.02 |
| MONEY ON ACC'T | $-178.02 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

RP002530

00001837

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE EA77190**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
| --- |
| 12/22/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0608 | 02380 | 1/21/2009 | Net 30 | H | 2214 | 23704 |

**US vs. POLOUIZZI**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 23 copies of the above referenced 29 pages: REPLY BRIEF United States Court of Appeals for the Second Circuit | | |
| 23 | Printing of 23 Covers @ | 3.00 | 69.00 |
| 667 | 29 Pages Text x 23 Copies @ | 0.10 | 66.70 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 180.70 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 8.31 |
| | SUB-TOTAL | | 189.01 |
| 4 | Postage @ | 2.87 | 11.48 |

| | |
| --- | --- |
| SUBTOTAL | $200.49 |
| TAX (0.0%) | $0.00 |
| TOTAL | $200.49 |
| MONEY ON ACC'T | $-200.49 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002531**

00001838

# RECORD PRESS INC.

**Decades of Experience**   **Cutting Edge Technology**

*Since 1945*

**INVOICE** A77191

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949   Fax (212) 220-2767

e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

PAID

**SOLD TO:**   COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| | |
|---|---|
| **INVOICE DATE** | |
| 12/22/2008 | |
| **CUSTOMER PHONE** | |
| JACKET No. 604-036 | |
| **CUSTOMER FAX** | |
| 202 512-0992 | |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02381 | 1/21/2009 | Net 30 | H | 2214 | 23705 |

## US vs. PANNELL

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 38 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 722 | Pages Text x Copies @ | 0.10 | 72.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 174.20 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 8.01 |
| | SUB-TOTAL | | 182.21 |
| 1 | Postage @ | 4.80 | 4.80 |

| | |
|---|---|
| **SUBTOTAL** | $187.01 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $187.01 |
| **MONEY ON ACC'T** | $-187.01 |
| **BALANCE DUE** | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002532**

00001839

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A77192**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

*PAID*

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) | | |
|---|---|---|---|

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| | |
|---|---|
| **INVOICE DATE** | 12/22/2008 |
| **CUSTOMER PHONE** | |
| JACKET No. 604-036 | |
| **CUSTOMER FAX** | |
| | 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02382 | 1/21/2009 | Net 30 | H | 2214 | 23735 |

## US vs. BOWENS

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 21 copies of the above referenced 33 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 21 | Printing of 21 Covers @ | 3.00 | 63.00 |
| 693 | 33 Pages Text x 21 Copies @ | 0.10 | 69.30 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 177.30 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 8.16 |
| | SUB-TOTAL | | 185.46 |
| 1 | Postage @ | 2.87 | 2.87 |

| | |
|---|---|
| **SUBTOTAL** | $188.33 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $188.33 |
| **MONEY ON ACC'T** | $-188.33 |
| **BALANCE DUE** | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

RP002533

00001840

# RECORD PRESS INC.

**Decades of Experience**    **Cutting Edge Technology**

*Since 1945*

229 West 36th Street, New York, NY 10018
Phone **(212) 619-4949**    Fax **(212) 220-2767**
e-mail: **accounting@recordpress.com**

Federal I.D. Number 13-5654060

**PAID**

**INVOICE EA77194**

Refer To Invoice # with Payment

**SOLD TO:**    COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 12/23/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02384 | 1/22/2009 | Net 30 | H | 2214S | 23757 |

**US vs. FERRARIS**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 82 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 1,558 | 82 Pages Text x 19 Copies @ | 0.10 | 155.80 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 257.80 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 11.86 |
| | SUB-TOTAL | | 269.66 |
| 1 | Postage @ | 4.80 | 4.80 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $274.46 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $274.46 |
| **MONEY ON ACC'T** | $-274.46 |
| **BALANCE DUE** | $0.00 |

**Thank you for your business.**

RP002534

00001841

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A77200**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| | | |
|---|---|---|
| **SOLD TO:** | COMPTROLLER - STOP FMCE (ED) | |
| | OFFICE OF FINANCIAL MGMT. | |
| | US GOVERNMENT PRINTING OFFICE | |
| | WASHINGTON, DC 20401 | |

| | |
|---|---|
| **INVOICE DATE** | |
| 12/23/2008 | |
| **CUSTOMER PHONE** | |
| JACKET No. 604-036 | |
| **CUSTOMER FAX** | |
| 202 512-0992 | |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02383 | 1/22/2009 | Net 30 | H | 2214S | 23758 |

## US vs. MEJIA-ZAPATA

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 22 pages: BRIEF | | |
| | United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 418 | 22 Pages Text x 19 Copies @ | 0.10 | 41.80 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 143.80 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 6.61 |
| | SUB-TOTAL | | 150.41 |
| 1 | Postage @ | 2.53 | 2.53 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $152.94 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $152.94 |
| **MONEY ON ACC'T** | $-152.94 |
| **BALANCE DUE** | $0.00 |

## Thank you for your business.

**RP002535**

00001842

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICEA77227**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 12/31/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02385 | 1/30/2009 | Net 30 | H | 2214-S | 23773 |

## US vs. STATHAKIS

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 21 copies of the above referenced 83 pages: BRIEF | | |
| | United States Court of Appeals for the Second Circuit | | |
| 21 | Printing of 21 Covers @ | 3.00 | 63.00 |
| 1,743 | 83 Pages Text x 21 Copies @ | 0.10 | 174.30 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 282.30 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 12.99 |
| | SUB-TOTAL | | 295.29 |
| 1 | Postage @ | 6.45 | 6.45 |

| | |
|---|---|
| **SUBTOTAL** | $301.74 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $301.74 |
| **MONEY ON ACC'T** | $-301.74 |
| **BALANCE DUE** | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

RP002536

00001843

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

Since 1945

**INVOICE A77228**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

*PAID*

| | |
|---|---|
| **SOLD TO:** | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |

| INVOICE DATE |
|---|
| 12/31/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02386 | 1/30/2009 | Net 30 | H | 2214-S | 23774 |

## US vs. STATHAKIS

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 16 copies of the above referenced 460 pages: GOVERNMENT'S APPENDIX United States Court of Appeals for the Second Circuit | | |
| 16 | Printing of 16 Covers @ | 3.00 | 48.00 |
| 7,360 | 460 Pages Text x 16 Copies @ | 0.10 | 736.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 829.00 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 38.13 |
| | | | 867.13 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

| | |
|---|---|
| SUBTOTAL | $867.13 |
| TAX (0.0%) | $0.00 |
| TOTAL | $867.13 |
| MONEY ON ACC'T | $-867.13 |
| BALANCE DUE | $0.00 |

**RP002537**

00001844

# *RECORD PRESS* INC.
Decades of Experience  |  Cutting Edge Technology
Since 1945

**INVOICE EA77302**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060



| SOLD TO: | COMPTROLLER - STOP FMCE (ED) | | | | | INVOICE DATE | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | OFFICE OF FINANCIAL MGMT. | | | | | 12/31/2008 | |
| | US GOVERNMENT PRINTING OFFICE | | | | | CUSTOMER PHONE | |
| | WASHINGTON, DC 20401 | | | | | JACKET No. 604-036 | |
| | | | | | | CUSTOMER FAX | |
| | | | | | | 202 512-0992 | |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0608 | 02237 | 1/30/2009 | Net 30 | H | 2214-S | 23817 |

## U.S. vs. McMILLAN

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 23 copies of the above referenced 18 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 23 | Printing of 23 Covers @ | 3.00 | 69.00 |
| 414 | 18 Pages Text x 23 Copies @ | 0.10 | 41.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 155.40 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 7.15 |
| | SUB-TOTAL | | 162.55 |
| 1 | Postage @ | 2.19 | 2.19 |

|  | |
| --- | --- |
| SUBTOTAL | $164.74 |
| TAX (0.0%) | $0.00 |
| TOTAL | $164.74 |
| MONEY ON ACC'T | $-164.74 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002538**

00001845

 **RECORD PRESS INC.**
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICEA77316**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

**SOLD TO:**

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 1/12/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02105 | 2/11/2009 | Net 30 | H | 2214-S | 18257 |

**US vs. ERNEST BROWN**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 24 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 480 | 24 Pages Text x 20 Copies @ | 0.10 | 48.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 153.00 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 7.04 |
| | | | 160.04 |

| | |
|---|---|
| **SUBTOTAL** | $160.04 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $160.04 |
| **MONEY ON ACC'T** | $0.00 |
| **BALANCE DUE** | $160.04 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002539**

00001846



# RECORD ✝ PRESS INC.

Decades of Experience     Cutting Edge Technology

*Since 1945*

## INVOICE A77317

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949   Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 1/12/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02106 | 2/11/2009 | Net 30 | H | 2214-S | 18258 |

**US vs. ERNEST BROWN**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 14 copies of the above referenced 76 pages: GOVERNMENT'S APPENDIX United States Court of Appeals for the Second Circuit | | |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 1,064 | 76 Pages Text x 14 Copies @ | 0.10 | 106.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 193.40 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 8.90 |
| | | | 202.30 |

*WE ACCEPT ALL MAJOR CREDIT CARDS*
*AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $202.30 |
| TAX (0.0%) | $0.00 |
| TOTAL | $202.30 |
| MONEY ON ACC'T | $0.00 |
| BALANCE DUE | $202.30 |

# Thank you for your business.

**RP002540**

00001847



# RECORD ✦ PRESS INC.
Decades of Experience · Cutting Edge Technology
*Since 1945*

**INVOICEA77318**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax  (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-565406

**PAID**

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 1/12/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02-388 | 2/11/2009 | Net 30 | H | 2214-S | 23820 |

**US vs. FARMER**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 57 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 1,083 | 19 Pages Text x 57 Copies @ | 0.10 | 108.30 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 210.30 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 9.67 |
| | SUB-TOTAL | | 219.97 |
| 1 | Postage @ | 4.80 | 4.80 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $224.77 |
| TAX (0.0%) | $0.00 |
| TOTAL | $224.77 |
| MONEY ON ACC'T | $-224.77 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002541**

00001848



# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A77319**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-565406○



**SOLD TO:**

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
| --- |
| 1/12/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0608 | 02-389 | 2/11/2009 | Net 30 | H | 2214-S | 23840 |

### US vs. MacPHERSON

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 21 copies of the above referenced 93 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 21 | Printing of 21 Covers @ | 3.00 | 63.00 |
| 1,953 | 93 Pages Text x 21 Copies @ | 0.10 | 195.30 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 303.30 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 13.95 |
| | SUB-TOTAL | | 317.25 |
| 1 | Postage @ | 4.80 | 4.80 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
| --- | --- |
| **SUBTOTAL** | $322.05 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $322.05 |
| **MONEY ON ACC'T** | $-322.05 |
| **BALANCE DUE** | $0.00 |

## Thank you for your business.

**RP002542**



# *RECORD* ⚖ *PRESS* INC.
Decades of Experience | Cutting Edge Technology
*Since 1945*



## INVOICE A77320

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-5654060

**SOLD TO:**
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 1/12/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 68216 | 2/11/2009 | Net 30 | H | 2214-S | 23834 |

### BONILLA vs. USA

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
|  | For printing and binding 20 copies of the above referenced 35 pages: BRIEF United States Court of Appeals for the Second Circuit |  |  |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 700 | 35 Pages Text x 20 Copies @ | 0.10 | 70.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
|  | SUB-TOTAL |  | 175.00 |
|  | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 8.05 |
|  | SUB-TOTAL |  | 183.05 |
| 2 | Postage @ | 5.20 | 10.40 |

| | |
|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | |

| SUBTOTAL | $193.45 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $193.45 |
| MONEY ON ACC'T | $-193.45 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002543**

00001850

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology
Since 1945

## INVOICEA77321

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654066

PAID

**SOLD TO:**    COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 1/12/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 68217 | 2/11/2009 | Net 30 | H | 2214-S | 23835 |

### BONILLA vs. USA

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 14 copies of the above referenced 337 pages: APPENDIX United States Court of Appeals for the Second Circuit | | |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 4,718 | 337 Pages Text x 14 Copies @ | 0.10 | 471.80 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 558.80 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 25.70 |
| | | | 584.50 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| SUBTOTAL | $584.50 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $584.50 |
| MONEY ON ACC'T | $-584.50 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002544**

00001851



# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology
Since 1945

**INVOICE A77354**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-565406



**SOLD TO:**

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
| --- |
| 1/15/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0608 | 02390 | 2/14/2009 | Net 30 | H | 2214-S | 23859 |

**US vs. SABHNANI**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 29 copies of the above referenced 147 pages: BRIEF | | |
| | United States Court of Appeals for the Second Circuit | | |
| 29 | Printing of 29 Covers @ | 3.00 | 87.00 |
| 4,263 | 147 Pages Text x 29 Copies @ | 0.10 | 426.30 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 558.30 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 25.68 |
| | SUB-TOTAL | | 583.98 |
| 2 | Postage @ | 6.45 | 12.90 |

| | |
| --- | --- |
| **SUBTOTAL** | $596.88 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $596.88 |
| **MONEY ON ACC'T** | $-596.88 |
| **BALANCE DUE** | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

## Thank you for your business.

RP002545

00001852

# RECORD ✦ PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A77355**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-5654060

**PAID**

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 1/15/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02391 | 2/14/2009 | Net 30 | H | 2214-S | 23860 |

**US vs. SABHNANI**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 196 pages: GOVERNMENT'S APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 3,920 | 196 Pages Text x 20 Copies @ | 0.10 | 392.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 497.00 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 22.86 |
| | | | 519.86 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| SUBTOTAL | $519.86 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $519.86 |
| MONEY ON ACC'T | $-519.86 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

RP002546

00001853

 

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICEA77356**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 1/15/2009 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02392 | 2/14/2009 | Net 30 | H | 2214-S | 23862 |

**US vs. SANTIAGO**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 32 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 608 | 32 Pages Text x 19 Copies @ | 0.10 | 60.80 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 162.80 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 7.49 |
| | SUB-TOTAL | | 170.29 |
| 1 | Postage @ | 4.80 | 4.80 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $175.09 |
| TAX (0.0%) | $0.00 |
| TOTAL | $175.09 |
| MONEY ON ACC'T | $-175.09 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002547**

00001854

# *RECORD PRESS* INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

## INVOICE A77357

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 1/15/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02393 | 2/14/2009 | Net 30 | H | 2214-S | 23863 |

### US vs. FORD

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
|  | For printing and binding 19 copies of the above referenced 113 pages: BRIEF & APPENDIX United States Court of Appeals for the Second Circuit |  |  |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 2,147 | Pages Text x Copies @ | 0.10 | 214.70 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
|  | SUB-TOTAL |  | 316.70 |
|  | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 14.57 |
|  | SUB-TOTAL |  | 331.27 |
| 1 | Postage @ | 4.80 | 4.80 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $336.07 |
| TAX (0.0%) | $0.00 |
| TOTAL | $336.07 |
| MONEY ON ACC'T | $-336.07 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002548**

00001855



# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*



**INVOICE A77475**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 1/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0644 | 61021 | 3/1/2009 | Net 30 | H | 2214 | 23897 |

### WITEX vs. US

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 30 copies of the above referenced 67 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 30 | Printing of 30 Covers @ | 3.00 | 90.00 |
| 2,010 | 67 Pages Text x 30 Copies @ | 0.10 | 201.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 336.00 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 15.46 |
| | | | 351.46 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $351.46 |
| TAX (0.0%) | $0.00 |
| TOTAL | $351.46 |
| MONEY ON ACC'T | $-351.46 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002549**

00001856

 

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A77476**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| | |
|---|---|
| **INVOICE DATE** | |
| 1/30/2009 | |
| **CUSTOMER PHONE** | |
| JACKET No. 604-036 | |
| **CUSTOMER FAX** | |
| 202 512-0992 | |

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02395 | 3/1/2009 | Net 30 | H | 2214 | 23902 |

## US vs. PAYNE

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 161 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 3,059 | 161 Pages Text x 19 Copies @ | 0.10 | 305.90 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 407.90 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 18.76 |
| | SUB-TOTAL | | 426.66 |
| 1 | Postage @ | 6.25 | 6.25 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $432.91 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $432.91 |
| **MONEY ON ACC'T** | $-432.91 |
| **BALANCE DUE** | $0.00 |

**Thank you for your business.**

**RP002550**

00001857

# RECORD PRESS INC.

**Decades of Experience**    *Since 1945*    **Cutting Edge Technology**

**INVOICEA77477**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949   Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

**SOLD TO:**
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 1/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02396 | 3/1/2009 | Net 30 | H | 2214 | 23969 |

**US vs. WRIGHT**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 158 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 3,002 | 158 Pages Text x 19 Copies @ | 0.10 | 300.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 402.20 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 18.50 |
| | SUB-TOTAL | | 420.70 |
| 1 | Postage @ | 5.50 | 5.50 |

| | |
|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | |

| SUBTOTAL | $426.20 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $426.20 |
| MONEY ON ACC'T | $-426.20 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002551**

00001858



# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A77505**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax  (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-5654060

**PAID**

**SOLD TO:**   COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 1/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 68218 | 3/1/2009 | Net 30 | H | 2214 | 23989 |

## DOCKERY vs. TUCKER

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
|  | For printing and binding 20 copies of the above referenced 91 pages: BRIEF United States Court of Appeals for the Second Circuit |  |  |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 1,820 | 91 Pages Text x 20 Copies @ | 0.10 | 182.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
|  | SUB-TOTAL |  | 287.00 |
|  | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 13.20 |
|  | SUB-TOTAL |  | 300.20 |
| 1 | Postage (Schifferle, DC) @ | 11.45 | 11.45 |
| 1 | Postage (Dockery, LA) @ | 18.80 | 18.80 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| SUBTOTAL | $330.45 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $330.45 |
| MONEY ON ACC'T | $-330.45 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002552**

00001859



# RECORD ⚖ PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA77506**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-565406



**SOLD TO:**   COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 1/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 68219 | 3/1/2009 | Net 30 | H | 2214 | 23990 |

### DOCKERY vs. TUCKER

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 15 copies (2 Volumes) of the above referenced 421 (Vol I) and 617 (Vol II) pages: APPENDIX United States Court of Appeals for the Second Circuit | | |
| | VOLUME 1 | | |
| 15 | Printing of 15 Covers @ | 3.00 | 45.00 |
| 6,315 | 421 Pages Text x 15 Copies @ | 0.10 | 631.50 |
| | VOLUME II | | |
| 15 | Printing of 15 Covers @ | 3.00 | 45.00 |
| 9,255 | 617 Pages Text x 15 Copies @ | 0.10 | 925.50 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| 2 | CD-ROMs: File/Service. Price @ $30. up to 2 CDs. | 30.00 | 60.00 |
| 2 | $5.00 for each additional CD-ROMs | 5.00 | 10.00 |
| | SUB-TOTAL | | 1,762.00 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 81.05 |
| | | | 1,843.05 |

| | |
|---|---|
| **SUBTOTAL** | $1,843.05 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $1,843.05 |
| **MONEY ON ACC'T** | $-1,843.05 |
| **BALANCE DUE** | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

RP002553

00001860



# RECORD ⚖ PRESS INC.

Decades of Experience   Cutting Edge Technology
Since 1945

**INVOICEA77522**

Refer To Invoice # with Payment



229 West 36th Street, New York, NY 10018
Phone (212) 619-4949   Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-565406

| | |
|---|---|
| **SOLD TO:** | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |

| INVOICE DATE |
|---|
| 2/13/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 01980 | 3/15/2009 | Net 30 | H | 2214 | 17276 |

### CEESAY vs. GONZALES

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above<br>referenced 29 pages: BRIEF<br>United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 580 | 29 Pages Text x 20 Copies @ | 0.10 | 58.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 163.00 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 7.50 |
| | | | 170.50 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

**Thank you for your business.**

| | |
|---|---|
| **SUBTOTAL** | $170.50 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $170.50 |
| **MONEY ON ACC'T** | $-170.50 |
| **BALANCE DUE** | $0.00 |

**RP002554**

00001861



# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A77523**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 2/13/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02398 | 3/15/2009 | Net 30 | H | 2214 | 24101 |

**US vs. REEVES**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 22 pages: BRIEF | | |
| | United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 418 | 22 Pages Text x 19 Copies @ | 0.10 | 41.80 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 143.80 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 6.61 |
| | SUB-TOTAL | | 150.41 |
| 1 | Postage @ | 2.53 | 2.53 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $152.94 |
| TAX (0.0%) | $0.00 |
| TOTAL | $152.94 |
| MONEY ON ACC'T | $-152.94 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002555**

00001862

# *RECORD* ⚖ *PRESS* INC.

Decades of Experience    Cutting Edge Technology

Since 1945

**INVOICE A77579**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-5654060

PAID

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 2/25/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 68220 | 3/27/2009 | Net 30 | H | 2214 | 24126 |

**DOCKERY vs. TUCKER**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
|  | For printing and binding 20 copies of the above referenced 71 pages: BRIEF United States Court of Appeals for the Second Circuit |  |  |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 1,420 | 71 Pages Text x 20 Copies @ | 0.10 | 142.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
|  | SUB-TOTAL |  | 247.00 |
|  | Economic Price Adjustment (11/1/08 – 10/31/09) | 4.60% | 11.36 |
|  | SUB-TOTAL |  | 258.36 |
| 1 | 2-Postage @ | 12.80 | 12.80 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| SUBTOTAL | $271.16 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $271.16 |
| MONEY ON ACC'T | $-271.16 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002556**

00001863

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A77580**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-5654060

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) OFFICE OF FINANCIAL MGMT. US GOVERNMENT PRINTING OFFICE WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 2/25/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02399 | 3/27/2009 | Net 30 | H | 2214 | 24118 |

## US vs. LUCKY

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 85 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 1,615 | 85 Pages Text x 19 Copies @ | 0.10 | 161.50 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 263.50 |
| | Economic Price Adjustment (11/1/08 – 10/31/09) | 4.60% | 12.12 |
| | SUB-TOTAL | | 275.62 |
| 1 | Postage @ | 4.95 | 4.95 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $280.57 |
| TAX (0.0%) | $0.00 |
| TOTAL | $280.57 |
| MONEY ON ACC'T | $-280.57 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002557**

00001864

# RECORD PRESS INC.

**Decades of Experience** ⚖ **Cutting Edge Technology**

*Since 1945*

**INVOICE** EA77581

Refer To Invoice # with Payment

PAID

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) |
|---|---|
| | OFFICE OF FINANCIAL MGMT. |
| | US GOVERNMENT PRINTING OFFICE |
| | WASHINGTON, DC 20401 |

| INVOICE DATE |
|---|
| 2/25/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02403 | 3/27/2009 | Net 30 | H | 2214 | 24149 |

## US vs. FARMER

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 14 pages: SUPPLEMENTAL BRIEF United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 266 | 14 Pages Text x 19 Copies @ | 0.10 | 26.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 128.60 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 5.92 |
| | SUB-TOTAL | | 134.52 |
| 1 | Postage @ | 2.02 | 2.02 |

| | |
|---|---|
| **SUBTOTAL** | $136.54 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $136.54 |
| **MONEY ON ACC'T** | $-136.54 |
| **BALANCE DUE** | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002558**

00001865

 **RECORD ✦ PRESS** INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE** EA77582

Refer To Invoice # with Payment



229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**SOLD TO:**    COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 2/25/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02404 | 3/27/2009 | Net 30 | H | 2214 | 24164 |

### US vs. REESE

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 24 copies of the above referenced 21 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 24 | Printing of 24 Covers @ | 3.00 | 72.00 |
| 504 | Pages Text x Copies @ | 0.10 | 50.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 167.40 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 7.70 |
| | SUB-TOTAL | | 175.10 |
| 1 | Postage @ | 2.36 | 2.36 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $177.46 |
| TAX (0.0%) | $0.00 |
| TOTAL | $177.46 |
| MONEY ON ACC'T | $-177.46 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002559**

00001866

# RECORD ✦ PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A77583**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 2/26/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02400 | 3/28/2009 | Net 30 | H | 2214 | 24121 |

## US vs. WYATT

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
|  | For printing and binding 19 copies of the above referenced 163 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit |  |  |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 3,097 | Pages Text x Copies @ | 0.10 | 309.70 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
|  | SUB-TOTAL |  | 411.70 |
|  | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 18.94 |
|  | SUB-TOTAL |  | 430.64 |
| 1 | Postage @ | 5.50 | 5.50 |

| | |
|---|---|
| **SUBTOTAL** | $436.14 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $436.14 |
| **MONEY ON ACC'T** | $-436.14 |
| **BALANCE DUE** | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002560**

00001867

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE EA77584**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

PAID

| | |
|---|---|
| **SOLD TO:** | **COMPTROLLER - STOP FMCE (ED)**<br>**OFFICE OF FINANCIAL MGMT.**<br>**US GOVERNMENT PRINTING OFFICE**<br>**WASHINGTON, DC 20401** |

| INVOICE DATE | |
|---|---|
| 2/26/2009 | |
| **CUSTOMER PHONE** | |
| JACKET No. 604-036 | |
| **CUSTOMER FAX** | |
| 202 512-0992 | |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02401 | 3/28/2009 | Net 30 | H | 2214 | 24122 |

## US vs. GRIER

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above<br>referenced 37 pages: BRIEF<br>United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of  Covers @ | 3.00 | 57.00 |
| 703 | 37 Pages Text x 19 Copies @ | 0.10 | 70.30 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 172.30 |
| | Economic Price Adjustment (11/1/08 – 10/31/09) | 4.60% | 7.93 |
| | SUB-TOTAL | | 180.23 |
| 1 | Postage @ | 6.10 | 6.10 |

| | |
|---|---|
| **SUBTOTAL** | $186.33 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $186.33 |
| **MONEY ON ACC'T** | $-186.33 |
| **BALANCE DUE** | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

## Thank you for your business.

RP002561

00001868

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

**Since 1945**



**INVOICE A77585**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-5654060

**PAID**

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 2/26/2009 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02402 | 3/28/2009 | Net 30 | H | 2214 | 24123 |

**US vs. GRIER**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 15 copies of the above referenced 463 pages: THE GOVERNMENT'S APPENDIX | | |
| | United States Court of Appeals for the Second Circuit | | |
| 15 | Printing of 15 Covers @ | 3.00 | 45.00 |
| 6,945 | 463 Pages Text x 15 Copies @ | 0.10 | 694.50 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 784.50 |
| | Economic Price Adjustment (11/1/08 – 10/31/09) | 4.60% | 36.09 |
| | | | 820.59 |

*WE ACCEPT ALL MAJOR CREDIT CARDS*
*AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $820.59 |
| TAX (0.0%) | $0.00 |
| TOTAL | $820.59 |
| MONEY ON ACC'T | $-820.59 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002562**

00001869



# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
Since 1945

**INVOICE A77897**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060



**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 3/31/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02394 | 4/30/2009 | Net 30 | H | 2214 | 23901 |

| USA vs. DRAYER |
|---|

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 246 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 4,674 | 246 Pages Text x 19 Copies @ | 0.10 | 467.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 569.40 |
| | Economic Price Adjustment (11/1/08 – 10/31/09) | 4.60% | 26.19 |
| | SUB-TOTAL | | 595.59 |
| 2 | Postage @ | 6.85 | 13.70 |

| | |
|---|---|
| WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS | |

| | |
|---|---|
| **SUBTOTAL** | $609.29 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $609.29 |
| **MONEY ON ACC'T** | $-609.29 |
| **BALANCE DUE** | $0.00 |

**Thank you for your business.**

**RP002563**

00001870

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA77898**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-565406

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) OFFICE OF FINANCIAL MGMT. US GOVERNMENT PRINTING OFFICE WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE | |
|---|---|
| 3/31/2009 | |
| **CUSTOMER PHONE** | |
| JACKET No. 604-036 | |
| **CUSTOMER FAX** | |
| 202 512-0992 | |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02397 | 4/30/2009 | Net 30 | H | 2214 | 22234 |

## USA vs. IKELIONWU

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 47 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 940 | 47 Pages Text x 20 Copies @ | 0.10 | 94.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 199.00 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 9.15 |
| | SUB-TOTAL | | 208.15 |
| 1 | Postage @ | 7.10 | 7.10 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| SUBTOTAL | $215.25 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $215.25 |
| MONEY ON ACC'T | $-215.25 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002564**

00001871



# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A77899**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**  COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
| --- |
| 3/31/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0608 | 02405 | 4/30/2009 | Net 30 | H | 2214 | 24205 |

**USA vs. OLUWANISOLA**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 19 copies of the above referenced 200 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 3,800 | 200 Pages Text x 19 Copies @ | 0.10 | 380.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 482.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 22.17 |
| | SUB-TOTAL | | 504.17 |
| 1 | Postage @ | 5.50 | 5.50 |

| | |
| --- | --- |
| SUBTOTAL | $509.67 |
| TAX (0.0%) | $0.00 |
| TOTAL | $509.67 |
| MONEY ON ACC'T | $-509.67 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002565**

00001872

# RECORD PRESS INC.

Decades of Experience     Cutting Edge Technology

*Since 1945*

**INVOICE A77900**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949     Fax (212) 220-2767

e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060



PAID

**SOLD TO:**

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
| --- |
| 3/31/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0608 | 02406 | 4/30/2009 | Net 30 | H | 2214 | 24227 |

## USA vs. UZOEFUNE

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 19 copies of the above referenced 61 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 1,159 | 61 Pages Text x 19 Copies @ | 0.10 | 115.90 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 217.90 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 10.02 |
| | SUB-TOTAL | | 227.92 |
| 1 | Postage @ | 4.95 | 4.95 |

| | |
| --- | --- |
| **SUBTOTAL** | $232.87 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $232.87 |
| **MONEY ON ACC'T** | $-232.87 |
| **BALANCE DUE** | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002566**

00001873

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA77901**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-565406

PAID

| | |
|---|---|
| SOLD TO: | **COMPTROLLER - STOP FMCE (ED)**<br>**OFFICE OF FINANCIAL MGMT.**<br>**US GOVERNMENT PRINTING OFFICE**<br>**WASHINGTON, DC 20401** |

| INVOICE DATE |
|---|
| 3/31/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| **B0608** | **02407** | 4/30/2009 | Net 30 | H | 2214 | 24225 |

### USA vs. QUNBAR

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 21 copies of the above referenced 79 pages: BRIEF | | |
| | United States Court of Appeals for the Second Circuit | | |
| 21 | Printing of 21 Covers @ | 3.00 | 63.00 |
| 1,659 | 79 Pages Text x 21 Copies @ | 0.10 | 165.90 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 273.90 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 12.60 |
| | SUB-TOTAL | | 286.50 |
| 2 | Postage @ | 6.10 | 12.20 |

*WE ACCEPT ALL MAJOR CREDIT CARDS*
*AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $298.70 |
| TAX (0.0%) | $0.00 |
| TOTAL | $298.70 |
| MONEY ON ACC'T | $-298.70 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002567**

00001874



# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*



**INVOICEA77902**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
| --- |
| 3/31/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0608 | 02408 | 4/30/2009 | Net 30 | H | 2214 | 24226 |

**USA vs. QUNBAR**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 17 copies of the above referenced 253 pages: THE GOVERNMENT'S APPENDIX United States Court of Appeals for the Second Circuit | | |
| 17 | Printing of 17 Covers @ | 3.00 | 51.00 |
| 4,301 | 253 Pages Text x 17 Copies @ | 0.10 | 430.10 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 526.10 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 24.20 |
| | | | 550.30 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
| --- | --- |
| SUBTOTAL | $550.30 |
| TAX (0.0%) | $0.00 |
| TOTAL | $550.30 |
| MONEY ON ACC'T | $-550.30 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002568**

00001875



# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICEA77903**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

**SOLD TO:**

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
| --- |
| 3/31/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0608 | 02409 | 4/30/2009 | Net 30 | H | 2214 | 24224 |

**NEGRON vs. USA**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 19 copies of the above referenced 36 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19  Covers @ | 3.00 | 57.00 |
| 684 | 36 Pages Text x 19 Copies @ | 0.10 | 68.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 170.40 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 7.84 |
| | SUB-TOTAL | | 178.24 |
| 1 | Postage @ | 4.95 | 4.95 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
| --- | --- |
| **SUBTOTAL** | $183.19 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $183.19 |
| **MONEY ON ACC'T** | $-183.19 |
| **BALANCE DUE** | $0.00 |

**Thank you for your business.**

**RP002569**

00001876

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

Since 1945

**INVOICE A77904**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654086

*PAID*

**SOLD TO:**

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 3/31/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02410 | 4/30/2009 | Net 30 | H | 2214 | 24244 |

**USA vs. PANNELL**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 122 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 2,318 | 122 Pages Text x 19 Copies @ | 0.10 | 231.80 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 333.80 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 15.35 |
| | SUB-TOTAL | | 349.15 |
| 1 | Postage @ | 4.95 | 4.95 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $354.10 |
| TAX (0.0%) | $0.00 |
| TOTAL | $354.10 |
| MONEY ON ACC'T | $-354.10 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002570**

00001877




**RECORD PRESS INC.**
Decades of Experience    Cutting Edge Technology
Since 1945

**INVOICE A77905**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 3/31/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91001 | 4/30/2009 | Net 30 | H | 2214 | 24415 |

**USA vs. OROZCO**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 26 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 520 | 26 Pages Text x 20 Copies @ | 0.10 | 52.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 157.00 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 7.22 |
| | SUB-TOTAL | | 164.22 |
| 1 | Postage @ | 2.70 | 2.70 |

| | |
|---|---|
| SUBTOTAL | $166.92 |
| TAX (0.0%) | $0.00 |
| TOTAL | $166.92 |
| MONEY ON ACC'T | $-166.92 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002571**

00001878



**RECORD PRESS INC.**
Decades of Experience    Cutting Edge Technology
Since 1945

**INVOICE A77906**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

SOLD TO:

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| | |
|---|---|
| **INVOICE DATE** | |
| 3/31/2009 | |
| **CUSTOMER PHONE** | |
| JACKET No. 604-036 | |
| **CUSTOMER FAX** | |
| 202.512-0992 | |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 90001 | 4/30/2009 | Net 30 | H | 2214 | 24261 |

### SCHWAMBORN vs. NASSAU

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 35 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 1 | Printing of 20 Covers @ | 3.00 | 3.00 |
| 640 | 32 Pages Text x 20 Copies @ | 0.10 | 64.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| 2.5 | Hours of Authorized Overtime @ | 95.00 | 237.50 |
| | SUB-TOTAL | | 349.50 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 16.08 |
| | SUB-TOTAL | | 365.58 |

WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS

| | |
|---|---|
| **SUBTOTAL** | $365.58 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $365.58 |
| **MONEY ON ACC'T** | $-365.58 |
| **BALANCE DUE** | $0.00 |

## Thank you for your business.

**RP002572**

00001879

 

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE** EA77907

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 3/31/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 90002 | 4/30/2009 | Net 30 | H | 2214 | 24262 |

## SCHWAMBORN vs. NASSAU

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 15 copies of the above referenced 144 pages: APPENDIX United States Court of Appeals for the Second Circuit | | |
| 15 | Printing of 15 Covers @ | 3.00 | 45.00 |
| 2,160 | 144 Pages Text x 15 Copies @ | 0.10 | 216.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| 2 | CD-ROMs: File/Service. Price @ $30. up to 2 CDs. | 15.00 | 30.00 |
| | SUB-TOTAL | | 336.00 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 15.46 |
| | SUB-TOTAL | | 351.46 |
| 2 | Postage @ | 4.95 | 9.90 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $361.36 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $361.36 |
| **MONEY ON ACC'T** | $-361.36 |
| **BALANCE DUE** | $0.00 |

## Thank you for your business.

**RP002573**



# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A77911**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 3/31/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 90003 | 4/30/2009 | Net 30 | H | 2214 | 24287 |

**PALADINO vs. POTTER**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
|  | For printing and binding 18 copies of the above referenced 29 pages: APPEAL BRIEF United States Court of Appeals for the Second Circuit |  |  |
| 1 | Printing of 18 Covers @ | 3.00 | 3.00 |
| 522 | 28 Pages Text x 18 Copies @ | 0.10 | 52.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
|  | SUB-TOTAL |  | 100.20 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 4.61 |
|  | SUB-TOTAL |  | 104.81 |
| 1 | Postage @ | 2.87 | 2.87 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $107.68 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $107.68 |
| **MONEY ON ACC'T** | $-107.68 |
| **BALANCE DUE** | $0.00 |

**Thank you for your business.**

RP002574

00001881

# RECORD PRESS INC.

Decades of Experience   Cutting Edge Technology

*Since 1945*

**INVOICE EA77912**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949   Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-5654060



**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
| --- |
| 3/31/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0053 | 90004 | 4/30/2009 | Net 30 | H | 2214 | 24382 |

**SHARPE v MENTAL HEALTH SYSTEM**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 18 copies of the above referenced 28 pages: APPEAL BRIEF United States Court of Appeals for the Second Circuit | | |
| 18 | Printing of 18 Covers @ | 3.00 | 54.00 |
| 504 | 28 Pages Text x 18 Copies @ | 0.10 | 50.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 149.40 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 6.87 |
| | SUB-TOTAL | | 156.27 |
| 1 | Postage @ | 4.95 | 4.95 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
| --- | --- |
| SUBTOTAL | $161.22 |
| TAX (0.0%) | $0.00 |
| TOTAL | $161.22 |
| MONEY ON ACC'T | $-161.22 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002575**

00001882



# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
Since 1945

**INVOICEA77913**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060



**SOLD TO:**

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 3/31/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91000 | 4/30/2009 | Net 30 | H | 2214 | 24377 |

**USA vs. HOSSAIN**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 72 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 1,368 | 72 Pages Text x 19 Copies @ | 0.10 | 136.80 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 238.80 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 10.98 |
| | SUB-TOTAL | | 249.78 |
| 1 | Postage @ | 4.95 | 4.95 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $254.73 |
| TAX (0.0%) | $0.00 |
| TOTAL | $254.73 |
| MONEY ON ACC'T | $-254.73 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002576**

00001883

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE EA77914**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

PAID

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 3/31/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91003 | 4/30/2009 | Net 30 | H | 2214 | 24440 |

**USA vs. IKELIONWU**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 16 copies of the above referenced 392 pages: THE GOVERNMENT'S APPENDIX | | |
| | United States Court of Appeals for the Second Circuit | | |
| 16 | Printing of 16 Covers @ | 3.00 | 48.00 |
| 6,272 | 16 Pages Text x 392 Copies @ | 0.10 | 627.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| 2 | CD-ROMs: File/Service. Price @ $30. up to 2 CDs. | 15.00 | 30.00 |
| | SUB-TOTAL | | 750.20 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 34.51 |
| | | | 784.71 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $784.71 |
| TAX (0.0%) | $0.00 |
| TOTAL | $784.71 |
| MONEY ON ACC'T | $-784.71 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002577**

00001884



# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA78070**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-5654060

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
| --- |
| 4/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0053 | 91002 | 5/30/2009 | Net 30 | H | 2214 | 24433 |

## US vs. ETESS

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 20 copies of the above referenced 22 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 440 | 22 Pages Text x 20 Copies @ | 0.10 | 44.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 149.00 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 6.85 |
| | SUB-TOTAL | | 155.85 |
| 1 | Postage @ | 2.53 | 2.53 |

| | |
| --- | --- |
| SUBTOTAL | $158.38 |
| TAX (0.0%) | $0.00 |
| TOTAL | $158.38 |
| MONEY ON ACC'T | $-158.38 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

## Thank you for your business.

**RP002578**

00001885



# *RECORD PRESS INC.*

Decades of Experience     Cutting Edge Technology

Since 1945

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

**INVOICEA78071**

Refer To Invoice # with Payment

**PAID**

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
| --- |
| 4/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0053 | 91004 | 5/30/2009 | Net 30 | H | 2214 | 24453 |

**US vs. LEONARD**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 20 copies of the above referenced 109 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 2,180 | 109 Pages Text x 20 Copies @ | 0.10 | 218.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 323.00 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 14.86 |
| | SUB-TOTAL | | 337.86 |
| 1 | Postage @ | 8.70 | 8.70 |

| | |
| --- | --- |
| **SUBTOTAL** | $346.56 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $346.56 |
| **MONEY ON ACC'T** | $-346.56 |
| **BALANCE DUE** | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002579**

00001886

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

Since 1945

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060



**INVOICE A78072**

Refer To Invoice # with Payment

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
| --- |
| 4/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0053 | 91005 | 5/30/2009 | Net 30 | H | 2214 | 24476 |

**US vs. MERCEDE (GARCIA)**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 22 copies of the above referenced 67 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 22 | Printing of 22 Covers @ | 3.00 | 66.00 |
| 1,474 | 67 Pages Text x 22 Copies @ | 0.10 | 147.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 258.40 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 11.89 |
| | SUB-TOTAL | | 270.29 |
| 1 | Postage @ | 4.95 | 4.95 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
| --- | --- |
| SUBTOTAL | $275.24 |
| TAX (0.0%) | $0.00 |
| TOTAL | $275.24 |
| MONEY ON ACC'T | $-275.24 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002580**

00001887

# *RECORD* ⚖ *PRESS* INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA78073**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-5654066

*PAID*

**SOLD TO:**

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 4/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91006 | 5/30/2009 | Net 30 | H | 2214 | 24475 |

**US vs. STAHL**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 65 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 1,300 | 20 Pages Text x 65 Copies @ | 0.10 | 130.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 235.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 10.81 |
| | SUB-TOTAL | | 245.81 |
| 1 | Postage @ | 4.95 | 4.95 |

| | |
|---|---|
| **SUBTOTAL** | $250.76 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $250.76 |
| **MONEY ON ACC'T** | $-250.76 |
| **BALANCE DUE** | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002581**

00001888



**INVOICEA78074**

Decades of Experience    Cutting Edge Technology

*Since 1945*

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

SOLD TO:

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 4/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91007 | 5/30/2009 | Net 30 | H | 2214 | 24487 |

**US vs. LOPRESTI**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 30 copies of the above referenced 77 pages: BRIEF AND SPECIAL APPENDIX United States Court of Appeals for the Second Circuit | | |
| 30 | Printing of 30 Covers @ | 3.00 | 90.00 |
| 2,310 | 77 Pages Text x 30 Copies @ | 0.10 | 231.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 366.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 16.84 |
| | SUB-TOTAL | | 382.84 |
| 4 | Postage @ | 4.65 | 18.60 |

| | |
|---|---|
| **SUBTOTAL** | $401.44 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $401.44 |
| **MONEY ON ACC'T** | $-401.44 |
| **BALANCE DUE** | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002582**

00001889

# RECORD ✚ PRESS INC.

Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA78075**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone **(212) 619-4949**    Fax **(212) 220-2767**
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-5654060

**PAID**

SOLD TO:
**COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401**

| INVOICE DATE |
| --- |
| 4/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| **B0053** | **91008** | 5/30/2009 | **Net 30** | **H** | **2214** | **24490** |

US vs. LOPRESTI

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 21 copies of the above referenced 471 pages: THE GOVERNMENT'S APPENDIX | | |
| | United States Court of Appeals for the Second Circuit | | |
| 21 | Printing of 21 Covers @ | 3.00 | 63.00 |
| 9,891 | 471 Pages Text x 21 Copies @ | 0.10 | 989.10 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 1,097.10 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 50.47 |
| | | | 1,147.57 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

| | |
| --- | --- |
| **SUBTOTAL** | $1,147.57 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $1,147.57 |
| **MONEY ON ACC'T** | $-1,147.57 |
| **BALANCE DUE** | $0.00 |

## Thank you for your business.

**RP002583**

00001890



# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A78076**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

**SOLD TO:**
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 4/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91009 | 5/30/2009 | Net 30 | H | 2214 | 24498 |

| MORA vs. US |
|---|

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
|  | For printing and binding 20 copies of the above referenced 32 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit |  |  |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 640 | 32 Pages Text x 20 Copies @ | 0.10 | 64.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
|  | SUB-TOTAL |  | 169.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 7.77 |
|  | SUB-TOTAL |  | 176.77 |
| 1 | Postage @ | 2.53 | 2.53 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $179.30 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $179.30 |
| **MONEY ON ACC'T** | $-179.30 |
| **BALANCE DUE** | $0.00 |

## Thank you for your business.

**RP002584**

00001891

# RECORD PRESS INC.

**Decades of Experience**  **Cutting Edge Technology**

*Since 1945*



**INVOICEA78077**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-5654060

**SOLD TO:**
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 4/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91010 | 5/30/2009 | Net 30 | H | 2214 | 24497 |

## US vs. MERMELSTEIN

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 125 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 2,500 | Pages Text x Copies @ | 0.10 | 250.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 355.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 16.33 |
| | SUB-TOTAL | | 371.33 |
| 1 | Postage @ | 5.50 | 5.50 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $376.83 |
| TAX (0.0%) | $0.00 |
| TOTAL | $376.83 |
| MONEY ON ACC'T | $-376.83 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002585**

00001892



# *RECORD PRESS* INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A78078**

Refer To Invoice # with Payment



229 West 36th Street, New York, NY 10018
Phone (212) 619-4949   Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**SOLD TO:**
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 4/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91011 | 5/30/2009 | Net 30 | H | 2214 | 24511 |

### US vs. McFARLANE

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
|  | For printing and binding 22 copies of the above referenced 17 pages: BRIEF United States Court of Appeals for the Second Circuit |  |  |
| 22 | Printing of 17 Covers @ | 3.00 | 66.00 |
| 374 | 22 Pages Text x 17 Copies @ | 0.10 | 37.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
|  | SUB-TOTAL |  | 148.40 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 6.83 |
|  | SUB-TOTAL |  | 155.23 |
| 1 | Postage @ | 2.19 | 2.19 |

| | |
|---|---|
| SUBTOTAL | $157.42 |
| TAX (0.0%) | $0.00 |
| TOTAL | $157.42 |
| MONEY ON ACC'T | $-157.42 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002586**

00001893

# RECORD PRESS INC.

Decades of Experience     Cutting Edge Technology

*Since 1945*

## INVOICE A78079

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

**PAID**

**SOLD TO:**

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 4/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91012 | 5/30/2009 | Net 30 | H | 2214 | 24529 |

### US vs. AJETUNMOBI

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 79 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 1,580 | 79 Pages Text x 20 Copies @ | 0.10 | 158.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 263.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 12.10 |
| | SUB-TOTAL | | 275.10 |
| 1 | Postage @ | 5.20 | 5.20 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $280.30 |
| TAX (0.0%) | $0.00 |
| TOTAL | $280.30 |
| MONEY ON ACC'T | $-280.30 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002587**

00001894

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

Since 1945

**INVOICE A78080**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 4/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91013 | 5/30/2009 | Net 30 | H | 2214 | 24606 |

## US vs. BENDER

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 55 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 1,100 | 55 Pages Text x 20 Copies @ | 0.10 | 110.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 215.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 9.89 |
| | SUB-TOTAL | | 224.89 |
| 1 | Postage @ | 4.95 | 4.95 |

| | |
|---|---|
| SUBTOTAL | $229.84 |
| TAX (0.0%) | $0.00 |
| TOTAL | $229.84 |
| MONEY ON ACC'T | $-229.84 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

RP002588

00001895



# RECORD PRESS INC.

Decades of Experience          Cutting Edge Technology

*Since 1945*

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

**INVOICEA78081**

Refer To Invoice # with Payment



PAID

SOLD TO:

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 4/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91014 | 5/30/2009 | Net 30 | H | 2214 | 24641 |

### US vs. RONALD WASHINGTON

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 140 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 2,800 | 140 Pages Text x 20 Copies @ | 0.10 | 280.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 385.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 17.71 |
| | SUB-TOTAL | | 402.71 |
| 1 | Postage @ | 5.50 | 5.50 |

| | |
|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | |

| | |
|---|---|
| **SUBTOTAL** | $408.21 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $408.21 |
| **MONEY ON ACC'T** | $-408.21 |
| **BALANCE DUE** | $0.00 |

# Thank you for your business.

**RP002589**

00001896



# RECORD PRESS INC.

Decades of Experience                     Cutting Edge Technology

*Since 1945*

**INVOICE A78156**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949      Fax (212) 220-2767

e-mail:  accounting@recordpress.com

Federal I.D. Number 13-5654060



**SOLD TO:**      COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
| --- |
| 5/8/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0053 | 91015 | 6/7/2009 | Net 30 | H | 2214 | 24644 |

## US vs. DOMINGO RODRIGUEZ

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 22 copies of the above referenced 213 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 22 | Printing of 22 Covers @ | 3.00 | 66.00 |
| 4,686 | 213 Pages Text x 22 Copies @ | 0.10 | 468.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 579.60 |
| 1 | Economic Price Adjustment (11/1/08 – 10/31/09) | 4.60% | 26.66 |
| | SUB-TOTAL | | 606.26 |
| 2 | Postage @ | 6.10 | 12.20 |

| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | |
| --- | --- |

| | |
| --- | --- |
| SUBTOTAL | $618.46 |
| TAX (0.0%) | $0.00 |
| TOTAL | $618.46 |
| MONEY ON ACC'T | $-618.46 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002590**

00001897

 **RECORD**  **PRESS** INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE** **EA78157**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

SOLD TO:    **COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 5/8/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91016 | 6/7/2009 | Net 30 | H | 2214 | 24650 |

### US vs. JOHN DOE

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 30 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 600 | 30 Pages Text x 20 Copies @ | 0.10 | 60.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| | SUB-TOTAL | | 135.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 6.21 |
| | SUB-TOTAL | | 141.21 |
| 1 | Postage @ | 4.95 | 4.95 |

| | |
|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | |

| | |
|---|---|
| SUBTOTAL | $146.16 |
| TAX (0.0%) | $0.00 |
| TOTAL | $146.16 |
| MONEY ON ACC'T | $-146.16 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002591**

00001898

# RECORD PRESS INC.

Decades of Experience     Cutting Edge Technology

*Since 1945*

**INVOICE A78190**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail:  accounting@recordpress.com

Federal I.D. Number 13-5654060

PAID

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 5/14/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91017 | 6/13/2009 | Net 30 | H | 2214 | 24696 |

## US vs. VONDETTE

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 21 copies of the above referenced 66 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 21 | Printing of 21 Covers @ | 3.00 | 63.00 |
| 1,386 | 66 Pages Text x 21 Copies @ | 0.10 | 138.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 246.60 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 11.34 |
| | SUB-TOTAL | | 257.94 |
| 1 | Postage @ | 6.10 | 6.10 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $264.04 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $264.04 |
| **MONEY ON ACC'T** | $-264.04 |
| **BALANCE DUE** | $0.00 |

# Thank you for your business.

**RP002592**

00001899

# RECORD ⚖ PRESS INC.
Decades of Experience          Cutting Edge Technology
*Since 1945*

**INVOICE A78191**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

*PAID*

SOLD TO:
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 5/14/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91018 | 6/13/2009 | Net 30 | H | 2214 | 24697 |

## US vs. VONDETTE

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 16 copies of the above referenced 291 pages: THE GOVERNMENT'S APPENDIX United States Court of Appeals for the Second Circuit | | |
| 16 | Printing of 16 Covers @ | 3.00 | 48.00 |
| 4,656 | 291 Pages Text x 16 Copies @ | 0.10 | 465.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 558.60 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 25.70 |
| | | | 584.30 |

| | |
|---|---|
| SUBTOTAL | $584.30 |
| TAX (0.0%) | $0.00 |
| TOTAL | $584.30 |
| MONEY ON ACC'T | $-584.30 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002593**

00001900

# *RECORD*  *PRESS* INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE EA78222**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

PAID

**SOLD TO:**
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 5/19/2009 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91019 | 6/18/2009 | Net 30 | H | 2214 | 24727 |

## US vs. MOULTON

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 119 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 2,261 | 119 Pages Text x 19 Copies @ | 0.10 | 226.10 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 328.10 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 15.09 |
| | SUB-TOTAL | | 343.19 |
| 1 | Postage @ | 4.95 | 4.95 |

| | | |
|---|---|---|
| | SUBTOTAL | $348.14 |
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | TAX (0.0%) | $0.00 |
| | TOTAL | $348.14 |

**Thank you for your business.**

| | |
|---|---|
| MONEY ON ACC'T | $-348.14 |
| BALANCE DUE | $0.00 |

**RP002594**

00001901

# RECORD PRESS INC.

**INVOICE EA78261**

Decades of Experience    Cutting Edge Technology
*Since 1945*

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

| | |
|---|---|
| **SOLD TO:** | **COMPTROLLER - STOP FMCE (ED)**<br>**OFFICE OF FINANCIAL MGMT.**<br>**US GOVERNMENT PRINTING OFFICE**<br>**WASHINGTON, DC 20401** |

| INVOICE DATE |
|---|
| 5/28/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91020 | 6/27/2009 | Net 30 | H | 2214 | 24746 |

**US vs. JACKSON**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 29 pages: BRIEF<br>United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 551 | 19 Pages Text x 29 Copies @ | 0.10 | 55.10 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 157.10 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 7.23 |
| | SUB-TOTAL | | 164.33 |
| 1 | Postage @ | 2.92 | 2.92 |

*WE ACCEPT ALL MAJOR CREDIT CARDS*
*AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $167.25 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $167.25 |
| **MONEY ON ACC'T** | $-167.25 |
| **BALANCE DUE** | $0.00 |

**Thank you for your business.**

RP002595

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A78387**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**    **COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 6/19/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 90005 | 7/19/2009 | Net 30 | H | 2214 | 24819 |

| ROMAN vs. NSA |
|---|

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 16 copies of the above referenced 33 pages: BRIEF | | |
| | United States Court of Appeals for the Second Circuit | | |
| 16 | Printing of 16 Covers @ | 3.00 | 48.00 |
| 528 | 33 Pages Text x 16 Copies @ | 0.10 | 52.80 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 145.80 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 6.71 |
| | SUB-TOTAL | | 152.51 |
| 1 | Postage @ | 4.95 | 4.95 |

| | |
|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | |

| SUBTOTAL | $157.46 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $157.46 |
| MONEY ON ACC'T | $-157.46 |
| BALANCE DUE | $0.00 |

# Thank you for your business.

**RP002596**

00001903



# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA78388**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 6/19/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 90006 | 7/19/2009 | Net 30 | H | 2214 | 24820 |

**ROMAN vs. NSA**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 13 copies of the above referenced 90 pages: APPENDIX United States Court of Appeals for the Second Circuit | | |
| 13 | Printing of 13 Covers @ | 3.00 | 39.00 |
| 1,170 | 90 Pages Text x 13 Copies @ | 0.10 | 117.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| 2 | CD-ROMs: File/Service. Price @ $30. up to 2 CDs. | 15.00 | 30.00 |
| | SUB-TOTAL | | 231.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 10.63 |
| | | | 241.63 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $241.63 |
| TAX (0.0%) | $0.00 |
| TOTAL | $241.63 |
| MONEY ON ACC'T | $-241.63 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002597**

00001904



# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

## INVOICE EA78389

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 6/19/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91021 | 7/19/2009 | Net 30 | H | 2214 | 24799 |

**US vs. CARABALLO**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 159 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 3,021 | 159 Pages Text x 19 Copies @ | 0.10 | 302.10 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 404.10 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 18.59 |
| | SUB-TOTAL | | 422.69 |
| 1 | Postage @ | 5.50 | 5.50 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $428.19 |
| TAX (0.0%) | $0.00 |
| TOTAL | $428.19 |
| MONEY ON ACC'T | $-428.19 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

PAID

RP002598

00001905

# RECORD PRESS INC.

Decades of Experience          Cutting Edge Technology
Since 1945

**INVOICE EA78390**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**  COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 6/19/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91022 | 7/19/2009 | Net 30 | H | 2214 | 24800 |

**US vs. SCOTT**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 171 pages: BRIEF AND RECORD United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 3,249 | 171 Pages Text x 19 Copies @ | 0.10 | 324.90 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 426.90 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 19.64 |
| | SUB-TOTAL | | 446.54 |
| 1 | Postage @ | 5.50 | 5.50 |

| | |
|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | |

| | |
|---|---|
| **SUBTOTAL** | $452.04 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $452.04 |
| **MONEY ON ACC'T** | $-452.04 |
| **BALANCE DUE** | $0.00 |

**Thank you for your business.**

**RP002599**

00001906

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE EA78391**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

PAID

| | |
|---|---|
| **SOLD TO:** | **COMPTROLLER - STOP FMCE (ED)**<br>**OFFICE OF FINANCIAL MGMT.**<br>**US GOVERNMENT PRINTING OFFICE**<br>**WASHINGTON, DC 20401** |

| INVOICE DATE | |
|---|---|
| 6/19/2009 | |
| **CUSTOMER PHONE** | |
| JACKET No. 604-036 | |
| **CUSTOMER FAX** | |
| 202 512-0992 | |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91023 | 7/19/2009 | Net 30 | H | 2214 | 24815 |

## US vs. MITSELMAKHER

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 23 copies of the above referenced 161 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 23 | Printing of 23  Covers @ | 3.00 | 69.00 |
| 3,703 | 161 Pages Text x 23 Copies @ | 0.10 | 370.30 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 484.30 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 22.28 |
| | SUB-TOTAL | | 506.58 |
| 2 | Postage @ | 5.05 | 10.10 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $516.68 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $516.68 |
| **MONEY ON ACC'T** | $-516.68 |
| **BALANCE DUE** | $0.00 |

**Thank you for your business.**

**RP002600**

00001907

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE EA78392**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail:  accounting@recordpress.com

Federal I.D. Number 13-5654060

PAID

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 6/19/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91024 | 7/19/2009 | Net 30 | H | 2214 | 24814 |

**US vs. THROWER**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 185 pages: BRIEF, ADDENDUM AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 3,515 | 185 Pages Text x 19 Copies @ | 0.10 | 351.50 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 453.50 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 20.86 |
| | SUB-TOTAL | | 474.36 |
| 1 | Postage @ | 6.10 | 6.10 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $480.46 |
| TAX (0.0%) | $0.00 |
| TOTAL | $480.46 |
| MONEY ON ACC'T | $-480.46 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002601**

00001908

# RECORD + PRESS INC.
Decades of Experience     Cutting Edge Technology
*Since 1945*

**INVOICE EA78393**

Refer To Invoice # with Payment



229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
| --- |
| 6/19/2009 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0053 | 91025 | 7/19/2009 | Net 30 | H | 2214 | 24844 |

**US vs. JACKSON**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 19 copies of the above referenced 55 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 1,045 | 55 Pages Text x 19 Copies @ | 0.10 | 104.50 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 206.50 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 9.50 |
| | SUB-TOTAL | | 216.00 |
| 1 | Postage @ | 4.95 | 4.95 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
| --- | --- |
| SUBTOTAL | $220.95 |
| TAX (0.0%) | $0.00 |
| TOTAL | $220.95 |
| MONEY ON ACC'T | $-220.95 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002602**

00001909

# RECORD PRESS INC.

Decades of Experience        Cutting Edge Technology

Since 1945

**INVOICE A78394**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 6/19/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91026 | 7/19/2009 | Net 30 | H | 2214 | 24871 |

## US vs. WILLIAMS

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 32 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 608 | 32 Pages Text x 19 Copies @ | 0.10 | 60.80 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 162.80 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 7.49 |
| | SUB-TOTAL | | 170.29 |
| 1 | Postage @ | 2.92 | 2.92 |

| | |
|---|---|
| SUBTOTAL | $173.21 |
| TAX (0.0%) | $0.00 |
| TOTAL | $173.21 |
| MONEY ON ACC'T | $-173.21 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

RP002603

00001910

# RECORD PRESS INC.

Decades of Experience     Cutting Edge Technology

*Since 1945*

**INVOICE A78481**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-565406C

PAID

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
·WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 6/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91027 | 7/30/2009 | Net 30 | H | 2214 | 24959 |

## US vs. BASCIANO

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
|  | For printing and binding 22 copies of the above referenced 58 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit |  |  |
| 22 | Printing of 22 Covers @ | 3.00 | 66.00 |
| 1,276 | 22 Pages Text x 58 Copies @ | 0.10 | 127.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
|  | SUB-TOTAL |  | 238.60 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 10.98 |
|  | SUB-TOTAL |  | 249.58 |
| 1 | Postage @ | 4.95 | 4.95 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $254.53 |
| TAX (0.0%) | $0.00 |
| TOTAL | $254.53 |
| MONEY ON ACC'T | $-254.53 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002604**

00001911



# RECORD PRESS INC.

**Decades of Experience**     **Cutting Edge Technology**

*Since 1945*

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949     Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

**PAID**

## INVOICE A78482

Refer To Invoice # with Payment

**SOLD TO:**

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 6/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91029 | 7/30/2009 | Net 30 | H | 2214 | 24972 |

**US vs. HILAIRE**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 217 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 4,340 | 217 Pages Text x 20 Copies @ | 0.10 | 434.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 539.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 24.79 |
| | SUB-TOTAL | | 563.79 |
| 1 | Postage @ | 6.10 | 6.10 |

| | |
|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | |

| | |
|---|---|
| SUBTOTAL | $569.89 |
| TAX (0.0%) | $0.00 |
| TOTAL | $569.89 |
| MONEY ON ACC'T | $-569.89 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002605**

00001912



# RECORD PRESS INC.

**Decades of Experience**    **Cutting Edge Technology**

*Since 1945*

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060



# INVOICE A78573

Refer To Invoice # with Payment

**SOLD TO:**
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
| --- |
| 7/23/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0053 | 90007 | 8/22/2009 | Net 30 | H | 2214 | 24991 |

**HORAN vs. ASTRUE**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 16 copies of the above referenced 46 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 16 | Printing of 16 Covers @ | 3.00 | 48.00 |
| 736 | 16 Pages Text x 46 Copies @ | 0.10 | 73.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 166.60 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 7.66 |
| | SUB-TOTAL | | 174.26 |
| 1 | Postage @ | 4.95 | 4.95 |

| | | |
| --- | --- | --- |
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | **SUBTOTAL** | $179.21 |
| | **TAX (0.0%)** | $0.00 |
| | **TOTAL** | $179.21 |
| **Thank you for your business.** | **MONEY ON ACC'T** | $-179.21 |
| | **BALANCE DUE** | $0.00 |

**RP002606**

00001913



# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
Since 1945

**INVOICE EA78574**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060



SOLD TO:

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
| --- |
| 7/23/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0053 | 91030 | 8/22/2009 | Net 30 | H | 2214 | 25022 |

**US vs. WALKER**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 19 copies of the above referenced 21 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 399 | 21 Pages Text x 19 Copies @ | 0.10 | 39.90 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 141.90 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 6.53 |
| | SUB-TOTAL | | 148.43 |
| 1 | Postage @ | 2.41 | 2.41 |

| | | |
| --- | --- | --- |
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | **SUBTOTAL** | $150.84 |
| | **TAX (0.0%)** | $0.00 |
| | **TOTAL** | $150.84 |
| | **MONEY ON ACC'T** | $-150.84 |
| | **BALANCE DUE** | $0.00 |

**Thank you for your business.**

**RP002607**

00001914

# RECORD ★ PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A78575**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

PAID

**SOLD TO:**  **COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 7/23/2009 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91031 | 8/22/2009 | Net 30 | H | 2214 | 25023 |

### US vs. ARIAS-MADRID

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 18 pages: BRIEF | | |
| | United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 342 | 19 Pages Text x 18 Copies @ | 0.10 | 34.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 136.20 |
| 1 | Economic Price Adjustment (11/1/08 – 10/31/09) | 4.60% | 6.27 |
| | SUB-TOTAL | | 142.47 |
| 1 | Postage @ | 2.24 | 2.24 |

| | |
|---|---|
| SUBTOTAL | $144.71 |
| TAX (0.0%) | $0.00 |
| TOTAL | $144.71 |
| MONEY ON ACC'T | $-144.71 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002608**

00001915

# RECORD PRESS INC.

Decades of Experience | Cutting Edge Technology

*Since 1945*

**INVOICE A78576**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

SOLD TO:

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 7/23/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91032 | 8/22/2009 | Net 30 | H | 2214 | 25028 |

**US vs. PEARL**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 29 pages: BRIEF | | |
| | United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 551 | 29 Pages Text x 19 Copies @ | 0.10 | 55.10 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 157.10 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 7.23 |
| | SUB-TOTAL | | 164.33 |
| 1 | Postage @ | 2.92 | 2.92 |

| | |
|---|---|
| SUBTOTAL | $167.25 |
| TAX (0.0%) | $0.00 |
| TOTAL | $167.25 |
| MONEY ON ACC'T | $-167.25 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS*
*AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002609**

00001916

# RECORD PRESS INC.

**Decades of Experience**          **Cutting Edge Technology**

*Since 1945*

**INVOICE** EA78600

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654066

PAID

**SOLD TO:**   COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 7/29/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91033 | 8/28/2009 | Net 30 | H | 2214 | 25084 |

## US vs. HASAN

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 51 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 969 | 51 Pages Text x 19 Copies @ | 0.10 | 96.90 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 198.90 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 9.15 |
| | SUB-TOTAL | | 208.05 |
| 1 | Postage @ | 7.55 | 7.55 |

| | |
|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | |

| SUBTOTAL | $215.60 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $215.60 |
| MONEY ON ACC'T | $-215.60 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002610**

00001917

# RECORD ⚖ PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A78601**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-565406

PAID

**SOLD TO:**  **COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 7/29/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91034 | 8/28/2009 | Net 30 | H | 2214 | 25085 |

## US vs. HASAN

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 15 copies of the above referenced 758 pages: GOVERNMENT'S APPENDIX United States Court of Appeals for the Second Circuit | | |
| 15 | Printing of 15 Covers @ | 3.00 | 45.00 |
| 11,370 | 758 Pages Text x 15 Copies @ | 0.10 | 1,137.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 1,227.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 56.44 |
| | | | 1,283.44 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

| | |
|---|---|
| **SUBTOTAL** | $1,283.44 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $1,283.44 |
| **MONEY ON ACC'T** | $-1,283.44 |
| **BALANCE DUE** | $0.00 |

**RP002611**

00001918



# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
Since 1945



**INVOICE A78602**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

| | |
|---|---|
| SOLD TO: | **COMPTROLLER - STOP FMCE (ED)** |
| | **OFFICE OF FINANCIAL MGMT.** |
| | **US GOVERNMENT PRINTING OFFICE** |
| | **WASHINGTON, DC 20401** |

| INVOICE DATE |
|---|
| 7/29/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91035 | 8/28/2009 | Net 30 | H | 2214 | 25097 |

## US vs. RODRIGUEZ

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 38 pages: SUPPLEMENTAL BRIEF AND APPENDIX | | |
| | United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 760 | 38 Pages Text x 20 Copies @ | 0.10 | 76.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 181.00 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 8.33 |
| | SUB-TOTAL | | 189.33 |
| 4 | Postage @ | 4.95 | 19.80 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $209.13 |
| TAX (0.0%) | $0.00 |
| TOTAL | $209.13 |
| MONEY ON ACC'T | $-209.13 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002612**

00001919

# RECORD PRESS INC.

**Decades of Experience** — **Cutting Edge Technology**

*Since 1945*

**INVOICEA78624**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-565406

*PAID*

**SOLD TO:**

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 7/31/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91038 | 8/30/2009 | Net 30 | H | 2214 | 25149 |

## US vs. CARRASCO-ABREU

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 43 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 860 | 43 Pages Text x 20 Copies @ | 0.10 | 86.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 191.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 8.79 |
| | SUB-TOTAL | | 199.79 |
| 1 | Postage @ | 4.95 | 4.95 |

| | |
|---|---|
| SUBTOTAL | $204.74 |
| TAX (0.0%) | $0.00 |
| TOTAL | $204.74 |
| MONEY ON ACC'T | $-204.74 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002613**

00001920

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

Since 1945

**INVOICE EA78792**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 8/31/2009 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 90008 | 9/30/2009 | Net 30 | H | 2214 | 25301 |

**HENRY BUILDERS vs. US**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 24 copies of the above referenced 29 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 24 | Printing of 24 Covers @ | 3.00 | 72.00 |
| 696 | 29 Pages Text x 24 Copies @ | 0.10 | 69.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 186.60 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 8.58 |
| | SUB-TOTAL | | 195.18 |
| 3 | Postage @ | 2.92 | 8.76 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $203.94 |
| TAX (0.0%) | $0.00 |
| TOTAL | $203.94 |
| MONEY ON ACC'T | $-203.94 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002614**

00001921

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A78793**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) |
|---|---|
| | OFFICE OF FINANCIAL MGMT. |
| | US GOVERNMENT PRINTING OFFICE |
| | WASHINGTON, DC 20401 |

| INVOICE DATE |
|---|
| 8/31/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91028 | 9/30/2009 | Net 30 | H | 2214 | 24971 |

## US vs. MADARIKAN

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 43 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 860 | 43 Pages Text x 20 Copies @ | 0.10 | 86.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 191.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 8.79 |
| | SUB-TOTAL | | 199.79 |
| 1 | Postage @ | 4.95 | 4.95 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $204.74 |
| TAX (0.0%) | $0.00 |
| TOTAL | $204.74 |
| MONEY ON ACC'T | $-204.74 |
| BALANCE DUE | $0.00 |

# Thank you for your business.

**RP002615**

00001922

# RECORD ✦ PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*



229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

## INVOICEEA78794

Refer To Invoice # with Payment

**SOLD TO:**
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 8/31/2009 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91036 | 9/30/2009 | Net 30 | H | 2214 | 25130 |

### US vs. HASANATI

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 55 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 1,100 | 55 Pages Text x 20 Copies @ | 0.10 | 110.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 215.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 9.89 |
| | SUB-TOTAL | | 224.89 |
| 1 | Postage @ | 4.95 | 4.95 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $229.84 |
| TAX (0.0%) | $0.00 |
| TOTAL | $229.84 |
| MONEY ON ACC'T | $-229.84 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002616**

00001923

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE EA78795**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060



**SOLD TO:**

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 8/31/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91037 | 9/30/2009 | Net 30 | H | 2214 | 25129 |

## US vs. MUJA

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 34 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 680 | 34 Pages Text x 20 Copies @ | 0.10 | 68.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 173.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 7.96 |
| | SUB-TOTAL | | 180.96 |
| 1 | Postage @ | 4.95 | 4.95 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $185.91 |
| TAX (0.0%) | $0.00 |
| TOTAL | $185.91 |
| MONEY ON ACC'T | $-185.91 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002617**

00001924



# RECORD ⚖ PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-5654060


PAID

**INVOICEA78796**

Refer To Invoice # with Payment

SOLD TO:

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
| --- |
| 8/31/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0053 | 91039 | 9/30/2009 | Net 30 | H | 2214 | 25178 |

**US vs. DODSON**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 20 copies of the above referenced 58 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 1,160 | 58 Pages Text x 20 Copies @ | 0.10 | 116.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 221.00 |
| 1 | Economic Price Adjustment (11/1/08 – 10/31/09) | 4.60% | 10.17 |
| | SUB-TOTAL | | 231.17 |
| 1 | Postage @ | 4.95 | 4.95 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
| --- | --- |
| SUBTOTAL | $236.12 |
| TAX (0.0%) | $0.00 |
| TOTAL | $236.12 |
| MONEY ON ACC'T | $-236.12 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002618**

00001925

# RECORD PRESS INC.

**Decades of Experience**     **Cutting Edge Technology**
*Since 1945*

**INVOICE A78797**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949     Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

**SOLD TO:**   COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 8/31/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91040 | 9/30/2009 | Net 30 | H | 2214 | 25258 |

## US vs. GARCIA

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 22 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 440 | 22 Pages Text x 20 Copies @ | 0.10 | 44.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 149.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 6.85 |
| | SUB-TOTAL | | 155.85 |
| 1 | Postage @ | 2.58 | 2.58 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $158.43 |
| TAX (0.0%) | $0.00 |
| TOTAL | $158.43 |
| MONEY ON ACC'T | $-158.43 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002619**

00001926

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE EA79009**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-565406

**PAID**

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 9/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 90009 | 10/30/2009 | Net 30 | H | 2214 | 25375 |

**BEHLING v COMMISSIONER OF S.S.**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 17 copies of the above referenced 35 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 17 | Printing of 17 Covers @ | 3.00 | 51.00 |
| 595 | 17 Pages Text x 35 Copies @ | 0.10 | 59.50 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 155.50 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 7.15 |
| | SUB-TOTAL | | 162.65 |
| 1 | Postage @ | 4.95 | 4.95 |

| | |
|---|---|
| SUBTOTAL | $167.60 |
| TAX (0.0%) | $0.00 |
| TOTAL | $167.60 |
| MONEY ON ACC'T | $-167.60 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002620**

00001927

# *RECORD* ⚖ *PRESS* INC.

Decades of Experience        Cutting Edge Technology

*Since 1945*

**INVOICE EA79010**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

*PAID*

**SOLD TO:**
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 9/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 90010 | 10/30/2009 | Net 30 | H | 2214 | 25376 |

## BEHLING v COMMISSIONER OF S.S.

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 13 copies of the above referenced 33 pages: APPENDIX United States Court of Appeals for the Second Circuit | | |
| 13 | Printing of 13 Covers @ | 3.00 | 39.00 |
| 429 | 33 Pages Text x 13 Copies @ | 0.10 | 42.90 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| 1 | CD-ROM: Court Only @ | 15.00 | 15.00 |
| | SUB-TOTAL | | 141.90 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 6.53 |
| | | | 148.43 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $148.43 |
| TAX (0.0%) | $0.00 |
| TOTAL | $148.43 |
| MONEY ON ACC'T | $-148.43 |
| BALANCE DUE | $0.00 |

# Thank you for your business.

**RP002621**

00001928

# RECORD ✚ PRESS INC.
Decades of Experience   Cutting Edge Technology
Since 1945

**INVOICE EA79011**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949   Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-565406

PAID

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 9/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 90011 | 10/30/2009 | Net 30 | H | 2214 | 25377 |

### BEHLING v COMMISSIONER OF S.S.

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 7 copies of the above referenced 239 pages: ADMINISTRATIVE RECORD United States Court of Appeals for the Second Circuit | | |
| 7 | Printing of 7 Covers @ | 3.00 | 21.00 |
| 1,673 | 239 Pages Text x 7 Copies @ | 0.10 | 167.30 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| 1 | CD-ROM: Court Only @ | 15.00 | 15.00 |
| | SUB-TOTAL | | 248.30 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 11.42 |
| | | | 259.72 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $259.72 |
| TAX (0.0%) | $0.00 |
| TOTAL | $259.72 |
| MONEY ON ACC'T | $-259.72 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002622**

00001929



# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA79012**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com

Federal I.D. Number 13-5654060

**PAID**

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 9/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 90012 | 10/30/2009 | Net 30 | H | 2214 | 25492 |

### GONZALEZ v COMMISSIONER OF SS

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 70 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 1,400 | 70 Pages Text x 20 Copies @ | 0.10 | 140.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 245.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 11.27 |
| | SUB-TOTAL | | 256.27 |
| 1 | Postage @ | 5.50 | 5.50 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

**Thank you for your business.**

| SUBTOTAL | $261.77 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $261.77 |
| MONEY ON ACC'T | $-261.77 |
| BALANCE DUE | $0.00 |

**RP002623**

00001930

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A79013**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060



| | |
|---|---|
| **INVOICE DATE** | 9/30/2009 |
| **CUSTOMER PHONE** | JACKET No. 604-036 |
| **CUSTOMER FAX** | 202 512-0992 |

SOLD TO:

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 90013 | 10/30/2009 | Net 30 | H | 2214 | 25493 |

## GONZALEZ v COMMISSIONER OF SS

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 15 copies of the above referenced 55 pages: APPENDIX United States Court of Appeals for the Second Circuit | | |
| 15 | Printing of 15 Covers @ | 3.00 | 45.00 |
| 825 | 55 Pages Text x 15 Copies @ | 0.10 | 82.50 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| 2 | CD-ROMs: File/Service. Price @ $30. up to 2 CDs. | 15.00 | 30.00 |
| | SUB-TOTAL | | 202.50 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 9.32 |
| | | | 211.82 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $211.82 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $211.82 |
| **MONEY ON ACC'T** | $-211.82 |
| **BALANCE DUE** | $0.00 |

**Thank you for your business.**

**RP002624**

00001931

# *RECORD* ⚖ *PRESS* INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*



**INVOICEA79014**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-565406

**SOLD TO:**   COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 9/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91041 | 10/30/2009 | Net 30 | H | 2214 | 25374 |

**US vs. STEWART**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 38 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 760 | 38 Pages Text x 20 Copies @ | 0.10 | 76.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 181.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 8.33 |
| | SUB-TOTAL | | 189.33 |
| 1 | Postage @ | 4.95 | 4.95 |

| | |
|---|---|
| SUBTOTAL | $194.28 |
| TAX (0.0%) | $0.00 |
| TOTAL | $194.28 |
| MONEY ON ACC'T | $-194.28 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002625**

00001932

# RECORD PRESS INC.
Decades of Experience · Cutting Edge Technology
*Since 1945*



**INVOICEA79015**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

**PAID**

SOLD TO:
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 9/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91042 | 10/30/2009 | Net 30 | H | 2214 | 25399 |

**US vs. McTIER**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 23 copies of the above referenced 148 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 23 | Printing of 23 Covers @ | 3.00 | 69.00 |
| 3,404 | 148 Pages Text x 23 Copies @ | 0.10 | 340.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| 2 | CD-ROMs: File/Service. Price @ $30. up to 2 CDs. | 15.00 | 30.00 |
| 1 | $5.00 for each additional CD-ROMs | 5.00 | 5.00 |
| | SUB-TOTAL | | 489.40 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 22.51 |
| | SUB-TOTAL | | 511.91 |
| 3 | Postage @ | 6.10 | 18.30 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $530.21 |
| TAX (0.0%) | $0.00 |
| TOTAL | $530.21 |
| MONEY ON ACC'T | $-530.21 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002626**

00001933



**RECORD** **PRESS** INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*



**INVOICE A79016**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

SOLD TO:

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 9/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91043 | 10/30/2009 | Net 30 | H | 2214 | 25420 |

**US vs. RAYSOR**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 32 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 640 | 32 Pages Text x 20 Copies @ | 0.10 | 64.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 169.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 7.77 |
| | SUB-TOTAL | | 176.77 |
| 2 | Postage @ | 3.26 | 6.52 |

| | |
|---|---|
| SUBTOTAL | $183.29 |
| TAX (0.0%) | $0.00 |
| TOTAL | $183.29 |
| MONEY ON ACC'T | $-183.29 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002627**

00001934



# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A79017**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-565406

PAID

**SOLD TO:**  COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE | |
|---|---|
| 9/30/2009 | |
| **CUSTOMER PHONE** | |
| JACKET No. 604-036 | |
| **CUSTOMER FAX** | |
| 202 512-0992 | |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91044 | 10/30/2009 | Net 30 | H | 2214 | 25442 |

## US vs. MOST

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 45 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 900 | 45 Pages Text x 20 Copies @ | 0.10 | 90.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 195.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 8.97 |
| | SUB-TOTAL | | 203.97 |
| 1 | Postage @ | 4.95 | 4.95 |

| | | | |
|---|---|---|---|
| | | **SUBTOTAL** | $208.92 |
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | | **TAX (0.0%)** | $0.00 |
| | | **TOTAL** | $208.92 |
| **Thank you for your business.** | | **MONEY ON ACC'T** | $-208.92 |
| | | **BALANCE DUE** | $0.00 |

**RP002628**

00001935



# *RECORD* ⚖ *PRESS* INC.

Decades of Experience    Cutting Edge Technology
*Since 1945*



**INVOICEA79018**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
| --- |
| 9/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0053 | 91045 | 10/30/2009 | Net 30 | H | 2214 | 25474 |

**US vs. WILSON**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For reprinting and rebinding 2 copies of the above referenced 379 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 2 | Printing of 2 Covers @ | 3.00 | 6.00 |
| 758 | 379 Pages Text x 2 Copies @ | 0.10 | 75.80 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 126.80 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 5.83 |
| | | | 132.63 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| SUBTOTAL | $132.63 |
| --- | --- |
| TAX (0.0%) | $0.00 |
| TOTAL | $132.63 |
| MONEY ON ACC'T | $-132.63 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002629**

00001936



# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A79019**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-5654060



**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 9/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91046 | 10/30/2009 | Net 30 | H | 2214 | 25476 |

**US vs. WILSON**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For reprinting and rebinding 5 copies of the above referenced 416 pages: THE GOVERNMENT'S APPENDIX | | |
| | United States Court of Appeals for the Second Circuit | | |
| 5 | Printing of 5 Covers @ | 3.00 | 15.00 |
| 2,080 | 416 Pages Text x 5 Copies @ | 0.10 | 208.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 268.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 12.33 |
| | | | 280.33 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $280.33 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $280.33 |
| **MONEY ON ACC'T** | $-280.33 |
| **BALANCE DUE** | $0.00 |

## Thank you for your business.

**RP002630**

00001937

# RECORD PRESS INC.

**Decades of Experience**    **Cutting Edge Technology**

*Since 1945*

**INVOICE EA79020**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 9/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91047 | 10/30/2009 | Net 30 | H | 2214 | 25532 |

**US vs. JOHNSON**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 180 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 3,600 | 180 Pages Text x 20 Copies @ | 0.10 | 360.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 465.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 21.39 |
| | SUB-TOTAL | | 486.39 |
| 1 | Postage @ | 5.50 | 5.50 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $491.89 |
| TAX (0.0%) | $0.00 |
| TOTAL | $491.89 |
| MONEY ON ACC'T | $-491.89 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002631**

00001938

# *RECORD ✠ PRESS* INC.
**Decades of Experience      Cutting Edge Technology**
*Since 1945*

**INVOICEA79190**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone **(212) 619-4949**   Fax  **(212) 220-2767**
e-mail:  accounting@recordpress.com

PAID

Federal I.D. Number  13-565406C

**SOLD TO:**  COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
| --- |
| 10/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0053 | 90014 | 11/29/2009 | Net 30 | H | 2214 | 25515 |

**PORTER vs. POTTER**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 16 copies of the above referenced 46 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 16 | Printing of 16 Covers @ | 3.00 | 48.00 |
| 736 | 46 Pages Text x 16 Copies @ | 0.10 | 73.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 166.60 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 7.66 |
| | SUB-TOTAL | | 174.26 |
| 1 | Postage @ | 4.95 | 4.95 |

| | |
| --- | --- |
| **SUBTOTAL** | $179.21 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $179.21 |
| **MONEY ON ACC'T** | $-179.21 |
| **BALANCE DUE** | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002632**

00001939



# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A79191**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-5654060

**PAID**

SOLD TO:  **COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 10/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 90015 | 11/29/2009 | Net 30 | H | 2214 | 25533 |

**LAMB, MECCA v GOVERNOR OF NY**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 21 copies of the above referenced 11 pages: APPEAL MEMO United States Court of Appeals for the Second Circuit | | |
| 21 | Printing of 21 Covers @ | 3.00 | 63.00 |
| 231 | 11 Pages Text x 21 Copies @ | 0.10 | 23.10 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 131.10 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 6.03 |
| | SUB-TOTAL | | 137.13 |
| 3 | Postage @ | 2.24 | 6.72 |

| | |
|---|---|
| SUBTOTAL | $143.85 |
| TAX (0.0%) | $0.00 |
| TOTAL | $143.85 |
| MONEY ON ACC'T | $-143.85 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002633**

00001940



# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**INVOICE EA79192**

Refer To Invoice # with Payment

PAID

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 10/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 90016 | 11/29/2009 | Net 30 | H | 2214 | 25584 |

## US vs. BIHN (CEPARANO)

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 16 copies of the above referenced 42 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 16 | Printing of 16 Covers @ | 3.00 | 48.00 |
| 672 | 16 Pages Text x 42 Copies @ | 0.10 | 67.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 160.20 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 7.37 |
| | SUB-TOTAL | | 167.57 |
| 1 | Postage @ | 4.95 | 4.95 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $172.52 |
| TAX (0.0%) | $0.00 |
| TOTAL | $172.52 |
| MONEY ON ACC'T | $-172.52 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002634**

00001941



# RECORD PRESS INC.
Decades of Experience · Cutting Edge Technology
Since 1945



**INVOICE EA79193**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

| | |
|---|---|
| **INVOICE DATE** | |
| 10/30/2009 | |
| **CUSTOMER PHONE** | |
| JACKET No. 604-036 | |
| **CUSTOMER FAX** | |
| 202 512-0992 | |

**SOLD TO:**
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 90017 | 11/29/2009 | Net 30 | H | 2214 | 25663 |

### QIU vs. HOLDER

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 16 copies of the above referenced 32 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 16 | Printing of 16 Covers @ | 3.00 | 48.00 |
| 512 | 32 Pages Text x 16 Copies @ | 0.10 | 51.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 144.20 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 6.63 |
| | SUB-TOTAL | | 150.83 |
| 1 | Postage @ | 4.95 | 4.95 |

| | |
|---|---|
| **SUBTOTAL** | $155.78 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $155.78 |
| **MONEY ON ACC'T** | $-155.78 |
| **BALANCE DUE** | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002635**

00001942



# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE EA79194**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
| --- |
| 10/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0608 | 90018 | 11/29/2009 | Net 30 | H | 2214 | 25675 |

### MEGNA vs. FOOD AND DRUG ADMIN

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 20 copies of the above referenced 56 pages: APPEAL MEMO | | |
| | United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 1,120 | 56 Pages Text x 20 Copies @ | 0.10 | 112.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 217.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 9.98 |
| | SUB-TOTAL | | 226.98 |
| 2 | Postage @ | 4.95 | 9.90 |

| | |
| --- | --- |
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | |

| | |
| --- | --- |
| **SUBTOTAL** | $236.88 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $236.88 |
| **MONEY ON ACC'T** | $-236.88 |
| **BALANCE DUE** | $0.00 |

## Thank you for your business.

**RP002636**

00001943



# RECORD PRESS INC.
**Decades of Experience**    **Cutting Edge Technology**
*Since 1945*

**INVOICE A79195**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) |
|---|---|
| | OFFICE OF FINANCIAL MGMT. |
| | US GOVERNMENT PRINTING OFFICE |
| | WASHINGTON, DC 20401 |

| INVOICE DATE |
|---|
| 10/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91048 | 11/29/2009 | Net 30 | H | 2214 | 25546 |

## US vs. THOMPSON

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 24 pages: BRIEF | | |
| | United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 480 | 24 Pages Text x 20 Copies @ | 0.10 | 48.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 153.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 7.04 |
| | SUB-TOTAL | | 160.04 |
| 1 | Postage @ | 2.58 | 2.58 |

| | |
|---|---|
| SUBTOTAL | $162.62 |
| TAX (0.0%) | $0.00 |
| TOTAL | $162.62 |
| MONEY ON ACC'T | $-162.62 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002637**

00001944

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA79196**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-565406

**PAID**

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
| --- |
| 10/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0053 | 91049 | 11/29/2009 | Net 30 | H | 2214 | 25545 |

**US vs. SPIVACK**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 20 copies of the above referenced 319 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 6,380 | 319 Pages Text x 20 Copies @ | 0.10 | 638.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 743.00 |
| 1 | Economic Price Adjustment (11/1/08 ~ 10/31/09) | 4.60% | 34.18 |
| | SUB-TOTAL | | 777.18 |
| 1 | Postage @ | 6.85 | 6.85 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
| --- | --- |
| **SUBTOTAL** | $784.03 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $784.03 |
| **MONEY ON ACC'T** | $-784.03 |
| **BALANCE DUE** | $0.00 |

**Thank you for your business.**

RP002638

00001945



# *RECORD* ✚ *PRESS* INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA79197**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-565406

PAID

**SOLD TO:**
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 10/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 91050 | 11/29/2009 | Net 30 | H | 2214 | 25572 |

**US vs. FLOYD**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 41 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 820 | 41 Pages Text x 20 Copies @ | 0.10 | 82.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 187.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 8.60 |
| | SUB-TOTAL | | 195.60 |
| 1 | Postage @ | 4.95 | 4.95 |

| | | |
|---|---|---|
| **SUBTOTAL** | | $200.55 |
| **TAX (0.0%)** | | $0.00 |
| **TOTAL** | | $200.55 |
| **MONEY ON ACC'T** | | $-200.55 |
| **BALANCE DUE** | | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002639**

00001946

# RECORD PRESS INC.

**Decades of Experience**   **Cutting Edge Technology**

*Since 1945*

**INVOICE A79198**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

**PAID**

| | |
|---|---|
| **SOLD TO:** | **COMPTROLLER - STOP FMCE (ED)**<br>**OFFICE OF FINANCIAL MGMT.**<br>**US GOVERNMENT PRINTING OFFICE**<br>**WASHINGTON, DC 20401** |

| INVOICE DATE |
|---|
| 10/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 91051 | 11/29/2009 | Net 30 | H | 2214 | 25618 |

### US vs. DOE

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 16 pages: REPLY BRIEF United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 320 | 16 Pages Text x 20 Copies @ | 0.10 | 32.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 137.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 6.30 |
| | SUB-TOTAL | | 143.30 |
| 2 | Postage @ | 2.24 | 4.48 |

| | |
|---|---|
| **SUBTOTAL** | $147.78 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $147.78 |
| **MONEY ON ACC'T** | $-147.78 |
| **BALANCE DUE** | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002640**

00001947

# RECORD PRESS INC.

Decades of Experience        Cutting Edge Technology
Since 1945

**INVOICE EA79199**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 10/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 91052 | 11/29/2009 | Net 30 | H | 214 | 25621 |

**US vs. MENA**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 37 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 740 | 37 Pages Text x 20 Copies @ | 0.10 | 74.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 179.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 8.23 |
| | SUB-TOTAL | | 187.23 |
| 1 | Postage @ | 4.95 | 4.95 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $192.18 |
| TAX (0.0%) | $0.00 |
| TOTAL | $192.18 |
| MONEY ON ACC'T | $-192.18 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002641**

00001948

# RECORD PRESS INC.

**Decades of Experience**    **Cutting Edge Technology**

*Since 1945*

**INVOICE EA79200**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

| | |
|---|---|
| **SOLD TO:** | **COMPTROLLER - STOP FMCE (ED)**<br>**OFFICE OF FINANCIAL MGMT.**<br>**US GOVERNMENT PRINTING OFFICE**<br>**WASHINGTON, DC 20401** |

| INVOICE DATE |
|---|
| 10/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 91053 | 11/29/2009 | Net 30 | H | 2214 | 25683 |

**US vs. HARPER**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above<br>referenced 35 pages: BRIEF<br>United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 700 | 35 Pages Text x 20 Copies @ | 0.10 | 70.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 175.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 8.05 |
| | SUB-TOTAL | | 183.05 |
| 1 | Postage @ | 4.95 | 4.95 |

| | |
|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS*<br>*AND WIRE TRANSFERS* | |

| | |
|---|---|
| **SUBTOTAL** | $188.00 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $188.00 |
| **MONEY ON ACC'T** | $-188.00 |
| **BALANCE DUE** | $0.00 |

**Thank you for your business.**

**RP002642**

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE EA79201**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**  COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 10/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 91054 | 11/29/2009 | Net 30 | H | 2214 | 25682 |

**US vs. ELFGEEH**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 22 copies of the above referenced 57 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 22 | Printing of 22 Covers @ | 3.00 | 66.00 |
| 1,254 | 22 Pages Text x 57 Copies @ | 0.10 | 125.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 236.40 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 10.87 |
| | SUB-TOTAL | | 247.27 |
| 1 | Postage @ | 4.95 | 4.95 |

| | |
|---|---|
| SUBTOTAL | $252.22 |
| TAX (0.0%) | $0.00 |
| TOTAL | $252.22 |
| MONEY ON ACC'T | $-252.22 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002643**

00001950

# RECORD PRESS INC.

**Decades of Experience**     **Cutting Edge Technology**

Since 1945

**INVOICE EA79202**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949     Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-565406

PAID

**SOLD TO:**   **COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 10/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 91055 | 11/29/2009 | Net 30 | H | 2214 | 25681 |

**US vs. CASTELLO**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
|  | For printing and binding 20 copies of the above referenced 156 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit |  |  |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 3,120 | 156 Pages Text x 20 Copies @ | 0.10 | 312.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
|  | SUB-TOTAL |  | 417.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 19.18 |
|  | SUB-TOTAL |  | 436.18 |
| 1 | Postage @ | 5.50 | 5.50 |

| | |
|---|---|
| **SUBTOTAL** | $441.68 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $441.68 |
| **MONEY ON ACC'T** | $-441.68 |
| **BALANCE DUE** | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

RP002644

00001951

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE EA79203**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail:  accounting@recordpress.com

Federal I.D. Number 13-5654060

PAID

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 10/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 91056 | 11/29/2009 | Net 30 | H | 2214 | 25715 |

## US vs. CHAVEZ

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
|  | For printing and binding 20 copies of the above referenced 35 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit |  |  |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 700 | 35 Pages Text x 20 Copies @ | 0.10 | 70.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
|  | SUB-TOTAL |  | 175.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 8.05 |
|  | SUB-TOTAL |  | 183.05 |
| 1 | Postage @ | 4.95 | 4.95 |

| | |
|---|---|
| **SUBTOTAL** | $188.00 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $188.00 |
| **MONEY ON ACC'T** | $-188.00 |
| **BALANCE DUE** | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS*
*AND WIRE TRANSFERS*

**Thank you for your business.**

RP002645

00001952



# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A79386**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 11/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 90019 | 12/30/2009 | Net 30 | H | 2214 | 25826 |

## GRABAUSKAS vs. C.I.A.

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
|  | For printing and binding 17 copies of the above<br>referenced 9 pages: APPEAL MEMO<br>United States Court of Appeals for the Second Circuit |  |  |
| 17 | Printing of 17 Covers @ | 3.00 | 51.00 |
| 153 | 9 Pages Text x 17 Copies @ | 0.10 | 15.30 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
|  | SUB-TOTAL |  | 111.30 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 4.56 |
|  | SUB-TOTAL |  | 115.86 |
| 1 | Postage @ | 1.73 | 1.73 |

| | |
|---|---|
| SUBTOTAL | $117.59 |
| TAX (0.0%) | $0.00 |
| TOTAL | $117.59 |
| MONEY ON ACC'T | $-117.59 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

## Thank you for your business.

**RP002646**

00001953

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
Since 1945

**INVOICE EA79387**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 11/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 90020 | 12/30/2009 | Net 30 | H | 2214 | 25859 |

## McCRACKEN v BROOKHAVEN SCIENCE

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 24 copies of the above referenced 29 pages: BRIEF<br>United States Court of Appeals for the Second Circuit | | |
| 24 | Printing of 24 Covers @ | 3.00 | 72.00 |
| 696 | 29 Pages Text x 24 Copies @ | 0.10 | 69.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 186.60 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 7.65 |
| | SUB-TOTAL | | 194.25 |
| 3 | Postage @ | 4.95 | 14.85 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

| SUBTOTAL | $209.10 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $209.10 |
| MONEY ON ACC'T | $-209.10 |
| BALANCE DUE | $0.00 |

**RP002647**

00001954



# *RECORD* PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE EA79388**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949   Fax (212) 220-2767

e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060



| | |
|---|---|
| **SOLD TO:** | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |

| INVOICE DATE |
|---|
| 11/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 90021 | 12/30/2009 | Net 30 | H | 2214 | 25860 |

### McCRACKEN v BROOKHAVEN SCIENCE

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 18 copies of the above referenced 135 pages: APPENDIX | | |
| | United States Court of Appeals for the Second Circuit | | |
| 18 | Printing of 18 Covers @ | 3.00 | 54.00 |
| 2,430 | 135 Pages Text x 18 Copies @ | 0.10 | 243.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| 2 | CD-ROMs: File/Service. Price @ $30. up to 2 CDs. | 15.00 | 30.00 |
| 1 | $5.00 for each additional CD-ROMs | 5.00 | 5.00 |
| | SUB-TOTAL | | 377.00 |
| | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 15.46 |
| | | | 392.46 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $392.46 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $392.46 |
| **MONEY ON ACC'T** | $-392.46 |
| **BALANCE DUE** | $0.00 |

## Thank you for your business.

**RP002648**

00001955



# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

# INVOICE A79389

**Refer To Invoice # with Payment**



229 West 36th Street, New York, NY 10018

Phone **(212) 619-4949**    Fax **(212) 220-2767**

e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 11/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| **B0608** | **91057** | **12/30/2009** | Net 30 | H | 2214 | **25783** |

## US vs. VASQUEZ

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 21 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 420 | 21 Pages Text x 20 Copies @ | 0.10 | 42.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 147.00 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 6.03 |
| | SUB-TOTAL | | 153.03 |
| 1 | Postage @ | 2.75 | 2.75 |

| | |
|---|---|
| SUBTOTAL | $155.78 |
| TAX (0.0%) | $0.00 |
| TOTAL | $155.78 |
| MONEY ON ACC'T | $-155.78 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002649**

00001956



# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE EA79390**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) OFFICE OF FINANCIAL MGMT. US GOVERNMENT PRINTING OFFICE WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 11/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 91058 | 12/30/2009 | Net 30 | H | 2214 | 25790 |

## US vs. MALKI

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 120 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 2,400 | 120 Pages Text x 20 Copies @ | 0.10 | 240.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 345.00 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 14.15 |
| | SUB-TOTAL | | 359.15 |
| 1 | Postage @ | 5.50 | 5.50 |

| | |
|---|---|
| SUBTOTAL | $364.65 |
| TAX (0.0%) | $0.00 |
| TOTAL | $364.65 |
| MONEY ON ACC'T | $-364.65 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002650**

00001957



# *RECORD PRESS* INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE EA79391**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail:  accounting@recordpress.com

Federal I.D. Number 13-5654060



| | |
|---|---|
| **SOLD TO:** | **COMPTROLLER - STOP FMCE (ED)** |
| | **OFFICE OF FINANCIAL MGMT.** |
| | **US GOVERNMENT PRINTING OFFICE** |
| | **WASHINGTON, DC 20401** |

| INVOICE DATE |
|---|
| 11/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91059 | 12/30/2009 | Net 30 | H | 2214 | 25840 |

### US vs. BLACKWOOD

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 61 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 1,220 | 61 Pages Text x 20 Copies @ | 0.10 | 122.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 227.00 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 9.31 |
| | SUB-TOTAL | | 236.31 |
| 1 | Postage @ | 4.95 | 4.95 |

| | |
|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | |

| | |
|---|---|
| **SUBTOTAL** | $241.26 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $241.26 |
| **MONEY ON ACC'T** | $-241.26 |
| **BALANCE DUE** | $0.00 |

**Thank you for your business.**

**RP002651**

00001958



# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A79392**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
| --- |
| 11/30/2009 |

| CUSTOMER PHONE |
| --- |
| JACKET No. 604-036 |

| CUSTOMER FAX |
| --- |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0053 | 91060 | 12/30/2009 | Net 30 | H | 2214 | 25855 |

## US vs. PEREZ

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 20 copies of the above referenced 103 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 2,060 | 103 Pages Text x 20 Copies @ | 0.10 | 206.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 311.00 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 12.75 |
| | SUB-TOTAL | | 323.75 |
| 1 | Postage @ | 4.95 | 4.95 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
| --- | --- |
| SUBTOTAL | $328.70 |
| TAX (0.0%) | $0.00 |
| TOTAL | $328.70 |
| MONEY ON ACC'T | $-328.70 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

RP002652

00001959





# RECORD PRESS INC.
Decades of Experience   Cutting Edge Technology
*Since 1945*

**INVOICE EA79393**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949   Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) OFFICE OF FINANCIAL MGMT. US GOVERNMENT PRINTING OFFICE WASHINGTON, DC 20401 |
|---|---|

| | |
|---|---|
| **INVOICE DATE** | 11/30/2009 |
| **CUSTOMER PHONE** | JACKET No. 604-036 |
| **CUSTOMER FAX** | 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91062 | 12/30/2009 | Net 30 | H | 2214 | 25851 |

## US vs. BEAN

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 42 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 840 | 42 Pages Text x 20 Copies @ | 0.10 | 84.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 189.00 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 7.75 |
| | SUB-TOTAL | | 196.75 |
| 1 | Postage @ | 4.95 | 4.95 |

| | |
|---|---|
| SUBTOTAL | $201.70 |
| TAX (0.0%) | $0.00 |
| TOTAL | $201.70 |
| MONEY ON ACC'T | $-201.70 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002653**

00001960

 

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A79394**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-5654060

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 11/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91061 | 12/30/2009 | Net 30 | H | 2214 | 25852 |

## US vs. HERAS

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 124 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 2,480 | 124 Pages Text x 20 Copies @ | 0.10 | 248.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 353.00 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 14.47 |
| | SUB-TOTAL | | 367.47 |
| 1 | Postage @ | 4.95 | 4.95 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $372.42 |
| TAX (0.0%) | $0.00 |
| TOTAL | $372.42 |
| MONEY ON ACC'T | $-372.42 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002654**

00001961



# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
Since 1945

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-5654060

**INVOICE EA79395**

Refer To Invoice # with Payment

PAID

| | |
|---|---|
| **SOLD TO:** | **COMPTROLLER - STOP FMCE (ED)**<br>**OFFICE OF FINANCIAL MGMT.**<br>**US GOVERNMENT PRINTING OFFICE**<br>**WASHINGTON, DC 20401** |

| | |
|---|---|
| **INVOICE DATE** | 11/30/2009 |
| **CUSTOMER PHONE** | JACKET No. 604-036 |
| **CUSTOMER FAX** | 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91063 | 12/30/2009 | Net 30 | H | 2214 | 25854 |

**US vs. PEPIN**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above<br>referenced 203 pages: BRIEF AND APPENDIX<br>United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 4,060 | 203 Pages Text x 20 Copies @ | 0.10 | 406.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 511.00 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 20.95 |
| | SUB-TOTAL | | 531.95 |
| 1 | Postage @ | 6.10 | 6.10 |

*WE ACCEPT ALL MAJOR CREDIT CARDS*
*AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $538.05 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $538.05 |
| **MONEY ON ACC'T** | $-538.05 |
| **BALANCE DUE** | $0.00 |

## Thank you for your business.

**RP002655**

00001962

# RECORD  PRESS INC.

Decades of Experience    Cutting Edge Technology

Since 1945

**INVOICE A79400**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-565406C

PAID

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 11/30/2009 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91064 | 12/30/2009 | Net 30 | H | 2214 | 25853 |

**US vs. JAMES JOHNSON**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 27 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 540 | 27 Pages Text x 20 Copies @ | 0.10 | 54.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 159.00 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 6.52 |
| | SUB-TOTAL | | 165.52 |
| 1 | Postage @ | 2.92 | 2.92 |

| | |
|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | |

| | |
|---|---|
| **SUBTOTAL** | $168.44 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $168.44 |
| **MONEY ON ACC'T** | $-168.44 |
| **BALANCE DUE** | $0.00 |

**Thank you for your business.**

**RP002656**

00001963

 

**RECORD PRESS** INC.
Decades of Experience     Cutting Edge Technology
*Since 1945*

**INVOICE A79619**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949     Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |
|---|---|

| | |
|---|---|
| **INVOICE DATE** | |
| 12/31/2009 | |
| **CUSTOMER PHONE** | |
| JACKET No. 604-036 | |
| **CUSTOMER FAX** | |
| 202 512-0992 | |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 90022 | 1/30/2010 | Net 30 | H | 2214 | 25911 |

## ZYNGER vs. DEPT OF HOMELAND

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 17 copies of the<br>above-referenced 31 pages: BRIEF<br>United States Court of Appeals for the Second Circuit | | |
| 17 | Printing of 17 Covers @ | 3.00 | 51.00 |
| 527 | 31 Pages Text x 17 Copies @ | 0.10 | 52.70 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 1.23 |
| | SUB-TOTAL | | 149.93 |
| 1 | Postage @ | 4.95 | 4.95 |

| | |
|---|---|
| SUBTOTAL | $154.88 |
| TAX (0.0%) | $0.00 |
| TOTAL | $154.88 |
| MONEY ON ACC'T | $-154.88 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS*
*AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002657**

00001964

# RECORD ✚ PRESS INC.
Decades of Experience     Cutting Edge Technology
*Since 1945*

**INVOICE A79620**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax  (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-565406

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 12/31/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 90023 | 1/30/2010 | Net 30 | H | 2214 | 26007 |

## DiPETTO vs. US POSTAL SERVICE

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 17 copies of the<br>above-referenced 38 pages: APPEAL MEMORANDUM<br>United States Court of Appeals for the Second Circuit | | |
| 17 | Printing of 17 Covers @ | 3.00 | 51.00 |
| 646 | 38 Pages Text (INCLUDES BLUE SHEETS) x 17<br>Copies @ | 0.10 | 64.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 160.60 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 6.58 |
| | SUB-TOTAL | | 167.18 |
| 1 | Postage @ | 4.95 | 4.95 |

| | |
|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS<br>AND WIRE TRANSFERS* | |

| | |
|---|---|
| **SUBTOTAL** | $172.13 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $172.13 |
| **MONEY ON ACC'T** | $-172.13 |
| **BALANCE DUE** | $0.00 |

## Thank you for your business.

**RP002658**

00001965

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

## INVOICE A79621

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654050

**PAID**

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) OFFICE OF FINANCIAL MGMT. US GOVERNMENT PRINTING OFFICE WASHINGTON, DC 20401 | | |
|---|---|---|---|

| | | |
|---|---|
| **INVOICE DATE** | |
| 12/31/2009 | |
| **CUSTOMER PHONE** | |
| JACKET No. 604-036 | |
| **CUSTOMER FAX** | |
| 202 512-0992 | |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91065 | 1/30/2010 | Net 30 | H | 2214 | 25919 |

### US vs. SAEZ

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above-referenced 62 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 1 | Printing of 20 Covers @ | 3.00 | 3.00 |
| 1,240 | 62 Pages Text x 20 Copies @ | 0.10 | 124.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 172.00 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 7.05 |
| | SUB-TOTAL | | 179.05 |
| 1 | Postage @ | 4.95 | 4.95 |

| | |
|---|---|
| SUBTOTAL | $184.00 |
| TAX (0.0%) | $0.00 |
| TOTAL | $184.00 |
| MONEY ON ACC'T | $-184.00 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

RP002659

00001966

# RECORD 🜔 PRESS INC.
Decades of Experience          Cutting Edge Technology
*Since 1945*

**INVOICE EA79622**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-5654060

*PAID*

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 | | | | |
|---|---|---|---|---|---|

| | | | | | **INVOICE DATE** |
|---|---|---|---|---|---|
| | | | | | 12/31/2009 |
| | | | | | **CUSTOMER PHONE** |
| | | | | | JACKET No. 604-036 |
| | | | | | **CUSTOMER FAX** |
| | | | | | 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91066 | 1/30/2010 | Net 30 | H | 2214 | 25943 |

## US vs. SCHLESINGER

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above-referenced 170 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 3,400 | 170 Pages Text x 20 Copies @ | 0.10 | 340.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 445.00 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 18.25 |
| | SUB-TOTAL | | 463.25 |
| 1 | Postage @ | 5.50 | 5.50 |

| | |
|---|---|
| SUBTOTAL | $468.75 |
| TAX (0.0%) | $0.00 |
| TOTAL | $468.75 |
| MONEY ON ACC'T | $-468.75 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

RP002660

00001967

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A79623**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-565406

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 | | | | | INVOICE DATE |
|---|---|---|---|---|---|---|
| | | | | | | 12/31/2009 |
| | | | | | | CUSTOMER PHONE |
| | | | | | | JACKET No. 604-036 |
| | | | | | | CUSTOMER FAX |
| | | | | | | 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91067 | 1/30/2010 | Net 30 | H | 2214 | 25984 |

## US vs. EKEAGWU

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above-referenced 18 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 360 | 18 Pages Text x 20 Copies @ | 0.10 | 36.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 141.00 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 5.78 |
| | SUB-TOTAL | | 146.78 |
| 1 | Postage @ | 2.24 | 2.24 |

| | |
|---|---|
| SUBTOTAL | $149.02 |
| TAX (0.0%) | $0.00 |
| TOTAL | $149.02 |
| MONEY ON ACC'T | $-149.02 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

RP002661

00001968

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A79624**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) | | |
|---|---|---|---|

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 12/31/2009 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91068 | 1/30/2010 | Net 30 | H | 2214 | 26009 |

## US vs. HANSEN

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above-referenced 53 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 1,060 | 53 Pages Text x 20 Copies @ | 0.10 | 106.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 211.00 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 8.65 |
| | SUB-TOTAL | | 219.65 |
| 1 | Postage @ | 4.95 | 4.95 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $224.60 |
| TAX (0.0%) | $0.00 |
| TOTAL | $224.60 |
| MONEY ON ACC'T | $-224.60 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

RP002662

00001969

# RECORD ✦ PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA79625**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 12/31/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91069 | 1/30/2010 | Net 30 | H | 2214 | 26027 |

## US vs. SERNA

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above-referenced 14 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 280 | 14 Pages Text x 20 Copies @ | 0.10 | 28.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 133.00 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 5.45 |
| | SUB-TOTAL | | 138.45 |
| 1 | Postage @ | 2.41 | 2.41 |

| | |
|---|---|
| SUBTOTAL | $140.86 |
| TAX (0.0%) | $0.00 |
| TOTAL | $140.86 |
| MONEY ON ACC'T | $-140.86 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

RP002663

00001970

# RECORD PRESS INC.
Decades of Experience   Cutting Edge Technology
*Since 1945*

**INVOICE EA79626**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949   Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
| --- |
| 12/31/2009 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0053 | 91070 | 1/30/2010 | Net 30 | H | 2214 | 26052 |

## US vs. HERRERA

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 20 copies of the above-referenced 45 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 900 | 45 Pages Text x 20 Copies @ | 0.10 | 90.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 195.00 |
| 1 | Economic Price Adjustment (11/1/09 – 10/31/10) | 4.10% | 8.00 |
| | SUB-TOTAL | | 203.00 |
| 1 | Postage @ | 4.95 | 4.95 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
| --- | --- |
| SUBTOTAL | $207.95 |
| TAX (0.0%) | $0.00 |
| TOTAL | $207.95 |
| MONEY ON ACC'T | $-207.95 |
| BALANCE DUE | $0.00 |

# Thank you for your business.

RP002664

00001971

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology
Since 1945

**INVOICE EA79627**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949   Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) OFFICE OF FINANCIAL MGMT. US GOVERNMENT PRINTING OFFICE WASHINGTON, DC 20401 | |
|---|---|---|

| INVOICE DATE |
|---|
| 12/31/2009 |

| CUSTOMER PHONE |
|---|
| JACKET No. 604-036 |

| CUSTOMER FAX |
|---|
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91071 | 1/30/2010 | Net 30 | H | 2214 | 26051 |

## US vs. RUTA

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 24 copies of the above-referenced 219 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 24 | Printing of 24 Covers @ | 3.00 | 72.00 |
| 5,256 | 219 Pages Text x 24 Copies @ | 0.10 | 525.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 642.60 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 26.35 |
| | SUB-TOTAL | | 668.95 |
| 1 | Postage @ | 6.10 | 6.10 |

| | | |
|---|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | SUBTOTAL | $675.05 |
| | TAX (0.0%) | $0.00 |
| | TOTAL | $675.05 |
| | MONEY ON ACC'T | $-675.05 |
| | BALANCE DUE | $0.00 |

**Thank you for your business.**

RP002665

00001972

# RECORD PRESS INC.

**Decades of Experience**    **Cutting Edge Technology**

*Since 1945*

**INVOICE A79628**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-565406C

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) OFFICE OF FINANCIAL MGMT. US GOVERNMENT PRINTING OFFICE WASHINGTON, DC 20401 | |
|---|---|---|

| INVOICE DATE |
|---|
| 12/31/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91072 | 1/30/2010 | Net 30 | H | 2214 | 26092 |

## US vs. POLOUIZZI

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
|  | For printing and binding 20 copies of the above-referenced 197 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 3,940 | 197 Pages Text x 20 Copies @ | 0.10 | 394.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
|  | SUB-TOTAL | | 499.00 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 20.46 |
|  | SUB-TOTAL | | 519.46 |
| 2 | Postage @ | 6.10 | 12.20 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

| SUBTOTAL | $531.66 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $531.66 |
| MONEY ON ACC'T | $-531.66 |
| BALANCE DUE | $0.00 |

**RP002666**

00001973

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
Since 1945



**INVOICE A79805**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-565406

**PAID**

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 1/29/2010 |

| CUSTOMER PHONE |
|---|
| JACKET No. 604-036 |

| CUSTOMER FAX |
|---|
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 90024 | 2/28/2010 | Net 30 | H | 2214 | 26192 |

**NUNEZ vs. HASTY et al.**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 12 copies of the<br>above-referenced 63 pages: APPEAL BRIEF<br>United States Court of Appeals for the Second Circuit | | |
| 12 | Printing of 12 Covers @ | 3.00 | 36.00 |
| 756 | 63 Pages Text x 12 Copies @ | 0.10 | 75.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 156.60 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 6.42 |
| | SUB-TOTAL | | 163.02 |
| 1 | Postage @ | 4.90 | 4.90 |

| | |
|---|---|
| SUBTOTAL | $167.92 |
| TAX (0.0%) | $0.00 |
| TOTAL | $167.92 |
| MONEY ON ACC'T | $-167.92 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002667**

00001974

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
Since 1945

**INVOICE A79806**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com

Federal I.D. Number  13-565406

*PAID*

**SOLD TO:**  COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 1/29/2010 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91073 | 2/28/2010 | Net 30 | H | 2214 | 26138 |

## US vs. KASHAWN JACKSON

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above-referenced 79 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 1,580 | 79 Pages Text x 20 Copies @ | 0.10 | 158.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 263.00 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 10.78 |
| | SUB-TOTAL | | 273.78 |
| 1 | Postage @ | 4.90 | 4.90 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

| | |
|---|---|
| SUBTOTAL | $278.68 |
| TAX (0.0%) | $0.00 |
| TOTAL | $278.68 |
| MONEY ON ACC'T | $-278.68 |
| BALANCE DUE | $0.00 |

**RP002668**

00001975

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A79807**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

| | |
|---|---|
| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |

| INVOICE DATE | |
|---|---|
| 1/29/2010 | |
| **CUSTOMER PHONE** | |
| JACKET No. 604-036 | |
| **CUSTOMER FAX** | |
| 202 512-0992 | |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91074 | 2/28/2010 | Net 30 | H | 2214 | 26147 |

## US vs. DARCO

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the<br>above-referenced 43 pages: BRIEF AND APPENDIX<br>United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 860 | 43 Pages Text x 20 Copies @ | 0.10 | 86.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 191.00 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 7.83 |
| | SUB-TOTAL | | 198.83 |
| 1 | Postage @ | 4.80 | 4.80 |

| | |
|---|---|
| SUBTOTAL | $203.63 |
| TAX (0.0%) | $0.00 |
| TOTAL | $203.63 |
| MONEY ON ACC'T | $-203.63 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

## Thank you for your business.

RP002669

00001976

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A79808**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax  (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-5654060

PAID

| SOLD TO: | **COMPTROLLER - STOP FMCE (ED)**<br>**OFFICE OF FINANCIAL MGMT.**<br>**US GOVERNMENT PRINTING OFFICE**<br>**WASHINGTON, DC 20401** |
|---|---|

| INVOICE DATE |
|---|
| 1/29/2010 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91075 | 2/28/2010 | Net 30 | H | 2214 | 26169 |

## US vs. GARCIA-LUNA

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the<br>above-referenced 12 pages: BRIEF<br>United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 240 | 12 Pages Text x 20 Copies @ | 0.10 | 24.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 129.00 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 5.29 |
| | SUB-TOTAL | | 134.29 |
| 1 | Postage @ | 1.90 | 1.90 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $136.19 |
| TAX (0.0%) | $0.00 |
| TOTAL | $136.19 |
| MONEY ON ACC'T | $-136.19 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

RP002670

00001977

# RECORD PRESS INC.
Decades of Experience     Cutting Edge Technology
*Since 1945*

**INVOICE A79809**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-5654060

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) OFFICE OF FINANCIAL MGMT. US GOVERNMENT PRINTING OFFICE WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 1/29/2010 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91076 | 2/28/2010 | Net 30 | H | 2214 | 26200 |

## US vs. FAISON

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above-referenced 149 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 2,980 | 149 Pages Text x 20 Copies @ | 0.10 | 298.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 403.00 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 16.52 |
| | SUB-TOTAL | | 419.52 |
| 1 | Postage @ | 6.00 | 6.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

| SUBTOTAL | $425.52 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $425.52 |
| MONEY ON ACC'T | $-425.52 |
| BALANCE DUE | $0.00 |

**RP002671**

00001978

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology
Since 1945

**INVOICE A79810**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 1/29/2010 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91078 | 2/28/2010 | Net 30 | H | 2214 | 26267 |

### US vs. WEINGARTEN

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 14 copies of the above-referenced 220 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 3,080 | 220 Pages Text x 14 Copies @ | 0.10 | 308.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 395.00 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 16.20 |
| | SUB-TOTAL | | 411.20 |
| 1 | Postage @ | 7.78 | 7.78 |

WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS

**Thank you for your business.**

| | |
|---|---|
| SUBTOTAL | $418.98 |
| TAX (0.0%) | $0.00 |
| TOTAL | $418.98 |
| MONEY ON ACC'T | $-418.98 |
| BALANCE DUE | $0.00 |

**RP002672**

00001979

# RECORD PRESS INC.

**Decades of Experience**     **Cutting Edge Technology**
*Since 1945*

**INVOICE A79811**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949     Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) |
|---|---|
| | OFFICE OF FINANCIAL MGMT. |
| | US GOVERNMENT PRINTING OFFICE |
| | WASHINGTON, DC 20401 |

| INVOICE DATE |
|---|
| 1/29/2010 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91079 | 2/28/2010 | Net 30 | H | 2214 | 26291 |

## US vs. YOUNG

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 14 copies of the above-referenced 109 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 1,526 | 109 Pages Text x 14 Copies @ | 0.10 | 152.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 239.60 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 9.82 |
| | SUB-TOTAL | | 249.42 |
| 1 | Postage @ | 4.90 | 4.90 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $254.32 |
| TAX (0.0%) | $0.00 |
| TOTAL | $254.32 |
| MONEY ON ACC'T | $-254.32 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

RP002673

00001980

# RECORD PRESS INC.

Decades of Experience          Cutting Edge Technology

*Since 1945*

**INVOICE A79985**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949   Fax  (212) 220-2767

e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

PAID

| | |
|---|---|
| **SOLD TO:** | **COMPTROLLER - STOP FMCE (ED)**<br>**OFFICE OF FINANCIAL MGMT.**<br>**US GOVERNMENT PRINTING OFFICE**<br>**WASHINGTON, DC 20401** |

| INVOICE DATE |
|---|
| 2/26/2010 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 90025 | 3/28/2010 | Net 30 | H | 2214 | 26314 |

## COUNTY OF NASSAU vs. SEBELIUS

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the<br>above-referenced 38 pages: BRIEF<br>United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 760 | 38 Pages Text x 20 Copies @ | 0.10 | 76.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 181.00 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 7.42 |
| | SUB-TOTAL | | 188.42 |
| 4 | Postage @ | 4.80 | 19.20 |

| | |
|---|---|
| SUBTOTAL | $207.62 |
| TAX (0.0%) | $0.00 |
| TOTAL | $207.62 |
| MONEY ON ACC'T | $-207.62 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

## Thank you for your business.

RP002674

00001981

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology
Since 1945

**INVOICE A79986**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-5654060

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) OFFICE OF FINANCIAL MGMT. US GOVERNMENT PRINTING OFFICE WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE | |
|---|---|
| 2/26/2010 | |
| **CUSTOMER PHONE** | |
| JACKET No. 604-036 | |
| **CUSTOMER FAX** | |
| 202 512-0992 | |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91077 | 3/28/2010 | Net 30 | H | 2214 | 26258 |

## US vs. BRENS, et al.

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 16 copies of the above-referenced 58 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 16 | Printing of 16 Covers @ | 3.00 | 48.00 |
| 928 | 58 Pages Text x 16 Copies @ | 0.10 | 92.80 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 185.80 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 7.62 |
| | SUB-TOTAL | | 193.42 |
| 2 | Postage @ | 4.90 | 9.80 |

| | |
|---|---|
| SUBTOTAL | $203.22 |
| TAX (0.0%) | $0.00 |
| TOTAL | $203.22 |
| MONEY ON ACC'T | $-203.22 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

RP002675

00001982

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A79987**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail:  accounting@recordpress.com

Federal I.D. Number  13-565406C

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) |
|---|---|
| | OFFICE OF FINANCIAL MGMT. |
| | US GOVERNMENT PRINTING OFFICE |
| | WASHINGTON, DC 20401 |

| INVOICE DATE |
|---|
| 2/26/2010 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91080 | 3/28/2010 | Net 30 | H | 2214 | 26312 |

## US vs. JONES

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 14 copies of the above-referenced 56 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 784 | 56 Pages Text x 14 Copies @ | 0.10 | 78.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 165.40 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 6.78 |
| | SUB-TOTAL | | 172.18 |
| 1 | Postage @ | 4.90 | 4.90 |

| | | |
|---|---|---|
| | SUBTOTAL | $177.08 |
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | TAX (0.0%) | $0.00 |
| | TOTAL | $177.08 |
| **Thank you for your business.** | MONEY ON ACC'T | $-177.08 |
| | BALANCE DUE | $0.00 |

**RP002676**

00001983



# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA79988**

Refer To Invoice # with Payment

<u>229 West 36th Street, New York, NY 10018</u>
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060



**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 2/26/2010 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91081 | 3/28/2010 | Net 30 | H | 2214 | 26349 |

## US vs. ADAMS

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
|  | For printing and binding 14 copies of the above-referenced 67 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit |  |  |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 938 | 67 Pages Text x 14 Copies @ | 0.10 | 93.80 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
|  | SUB-TOTAL |  | 180.80 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 7.41 |
|  | SUB-TOTAL |  | 188.21 |
| 1 | Postage @ | 4.90 | 4.90 |

| | |
|---|---|
| SUBTOTAL | $193.11 |
| TAX (0.0%) | $0.00 |
| TOTAL | $193.11 |
| MONEY ON ACC'T | $-193.11 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002677**

00001984

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A79989**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| SOLD TO: | **COMPTROLLER - STOP FMCE (ED)** | |
|---|---|---|
| | **OFFICE OF FINANCIAL MGMT.** | |
| | **US GOVERNMENT PRINTING OFFICE** | |
| | **WASHINGTON, DC 20401** | |

| INVOICE DATE |
|---|
| 2/26/2010 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91082 | 3/28/2010 | Net 30 | H | 2214 | 26386 |

### US vs. HERNANDEZ

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 14 copies of the above-referenced 49 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 686 | 49 Pages Text x 14 Copies @ | 0.10 | 68.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 155.60 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 6.38 |
| | SUB-TOTAL | | 161.98 |
| 1 | Postage @ | 4.90 | 4.90 |

| | | |
|---|---|---|
| | SUBTOTAL | $166.88 |
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | TAX (0.0%) | $0.00 |
| | TOTAL | $166.88 |
| **Thank you for your business.** | MONEY ON ACC'T | $-166.88 |
| | BALANCE DUE | $0.00 |

**RP002678**

00001985

# RECORD PRESS INC.

Decades of Experience     Cutting Edge Technology

Since 1945

**INVOICE A79990**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-5654060

PAID

**SOLD TO:**   COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| | |
|---|---|
| **INVOICE DATE** | |
| 2/26/2010 | |
| **CUSTOMER PHONE** | |
| JACKET No. 604-036 | |
| **CUSTOMER FAX** | |
| 202 512-0992 | |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91083 | 3/28/2010 | Net 30 | H | 2214 | 26392 |

## US vs. DOHOU

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 14 copies of the above-referenced 142 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 1,988 | 142 Pages Text x 14 Copies @ | 0.10 | 198.80 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 285.80 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 11.72 |
| | SUB-TOTAL | | 297.52 |
| 1 | Postage @ | 8.19 | 8.19 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $305.71 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $305.71 |
| **MONEY ON ACC'T** | $-305.71 |
| **BALANCE DUE** | $0.00 |

**Thank you for your business.**

**RP002679**

00001986

# RECORD PRESS INC.
Decades of Experience        Cutting Edge Technology
Since 1945

**INVOICE A79991**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949   Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-565406...

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) OFFICE OF FINANCIAL MGMT. US GOVERNMENT PRINTING OFFICE WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 2/26/2010 |

| CUSTOMER PHONE |
|---|
| JACKET No. 604-036 |

| CUSTOMER FAX |
|---|
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91084 | 3/28/2010 | Net 30 | H | 2214 | 26395 |

## US vs. STINN

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 18 copies of the above-referenced 89 pages: BRIEF AND SPECIAL APPENDIX United States Court of Appeals for the Second Circuit | | |
| 18 | Printing of 18 Covers @ | 3.00 | 54.00 |
| 1,602 | 89 Pages Text x 18 Copies @ | 0.10 | 160.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 259.20 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 10.63 |
| | SUB-TOTAL | | 269.83 |
| 1 | Postage @ | 8.64 | 8.64 |

| WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS |
|---|

| SUBTOTAL | $278.47 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $278.47 |
| MONEY ON ACC'T | $-278.47 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

RP002680

00001987

# RECORD PRESS INC.

**Decades of Experience**     **Cutting Edge Technology**

**Since 1945**

**INVOICE EA79992**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-5654060

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) | | INVOICE DATE |
|---|---|---|---|
| | OFFICE OF FINANCIAL MGMT. | | 2/26/2010 |
| | US GOVERNMENT PRINTING OFFICE | | CUSTOMER PHONE |
| | WASHINGTON, DC 20401 | | JACKET No. 604-036 |
| | | | CUSTOMER FAX |
| | | | 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91085 | 3/28/2010 | Net 30 | H | 2214 | 26396 |

## US vs. STINN

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 10 copies of the above-referenced 596 pages: THE GOVERNMENT'S APPENDIX United States Court of Appeals for the Second Circuit | | |
| 10 | Printing of 10 Covers @ | 3.00 | 30.00 |
| 5,960 | 596 Pages Text x 10 Copies @ | 0.10 | 596.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| 2 | Searchable CDs Created @ | 4.50 | 9.00 |
| | SUB-TOTAL | | 680.00 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 27.88 |
| | | | 707.88 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

| | |
|---|---|
| SUBTOTAL | $707.88 |
| TAX (0.0%) | $0.00 |
| TOTAL | $707.88 |
| MONEY ON ACC'T | $-707.88 |
| BALANCE DUE | $0.00 |

**RP002681**

00001988



# RECORD PRESS INC.
Decades of Experience — Cutting Edge Technology
Since 1945

**INVOICE EA79993**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949   Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-565406~



**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 2/26/2010 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91086 | 3/28/2010 | Net 30 | H | 2214 | 26429 |

**BOULOUTE vs. US**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 14 copies of the above-referenced 23 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 322 | 23 Pages Text x 14 Copies @ | 0.10 | 32.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 119.20 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 4.89 |
| | SUB-TOTAL | | 124.09 |
| 1 | Postage @ | 2.58 | 2.58 |

| | |
|---|---|
| **SUBTOTAL** | $126.67 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $126.67 |
| **MONEY ON ACC'T** | $-126.67 |
| **BALANCE DUE** | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

RP002682

00001989

# RECORD PRESS INC.

Decades of Experience          Cutting Edge Technology

Since 1945

**INVOICE A80194**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail:  accounting@recordpress.com

Federal I.D. Number 13-5654060

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 3/31/2010 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 90026 | 5/10/2010 | Net 30 | H | 2214 | 26534 |

## XIUZHI LI v ERIC H. HOLDER, JR

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 12 copies of the above-referenced 32 pages: RESPONDENT'S BRIEF United States Court of Appeals for the Second Circuit | | |
| 12 | Printing of 12 Covers @ | 3.00 | 36.00 |
| 384 | 32 Pages Text x 12 Copies @ | 0.10 | 38.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 119.40 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 3.10 |
| | SUB-TOTAL | | 122.50 |
| 1 | Postage @ | 4.80 | 4.80 |

| | |
|---|---|
| SUBTOTAL | $127.30 |
| TAX (0.0%) | $0.00 |
| TOTAL | $127.30 |
| MONEY ON ACC'T | $0.00 |
| BALANCE DUE | $127.30 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

RP002683

00001990

# RECORD ⚖ PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A80195**

Refer To Invoice # with Payment

<u>229 West 36th Street, New York, NY 10018</u>
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

**SOLD TO:**    **COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 3/31/2010 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91087 | 5/10/2010 | Net 30 | H | 2241 | 26430 |

## US vs. MARCH

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 14 copies of the above-referenced 26 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 364 | 26 Pages Text x 14 Copies @ | 0.10 | 36.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 123.40 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 3.21 |
| | SUB-TOTAL | | 126.61 |
| 1 | Postage @ | 2.75 | 2.75 |

| | |
|---|---|
| SUBTOTAL | $129.36 |
| TAX (0.0%) | $0.00 |
| TOTAL | $129.36 |
| MONEY ON ACC'T | $0.00 |
| BALANCE DUE | $129.36 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002684**

00001991

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

## INVOICEA80196

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 3/31/2010 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91088 | 5/10/2010 | Net 30 | H | 2214 | 26469 |

## US vs. CARACAPPA, et al.

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 18 copies of the above-referenced 107 pages: BRIEF AND SPECIAL APPENDIX United States Court of Appeals for the Second Circuit | | |
| 18 | Printing of 18 Covers @ | 3.00 | 54.00 |
| 1,926 | 107 Pages Text x 18 Copies @ | 0.10 | 192.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 291.60 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 7.58 |
| | SUB-TOTAL | | 299.18 |
| 2 | Postage @ | 6.67 | 13.34 |

| | |
|---|---|
| SUBTOTAL | $312.52 |
| TAX (0.0%) | $0.00 |
| TOTAL | $312.52 |
| MONEY ON ACC'T | $0.00 |
| BALANCE DUE | $312.52 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002685**

00001992

USCA Case #14-7077      Document #1530004      Filed: 01/02/2015      Page 179 of 603

# RECORD PRESS INC.

**Decades of Experience**    **Cutting Edge Technology**

*Since 1945*

## INVOICE A80197

**Refer To Invoice # with Payment**

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 3/31/2010 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91089 | 5/10/2010 | Net 30 | H | 2214 | 26470 |

### US vs. CARACAPPA, et al.

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 11 copies of the above-referenced 324 pages: THE GOVERNMENT'S APPENDIX United States Court of Appeals for the Second Circuit | | |
| 11 | Printing of 11 Covers @ | 3.00 | 33.00 |
| 3,564 | 324 Pages Text x 11 Copies @ | 0.10 | 356.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| 2 | CD_ROMs: File/Service. Price @ $30. up to 2 CDs. | 15.00 | 30.00 |
| 1 | $5.00 for each additional CD_ROMs | 5.00 | 5.00 |
| | SUB-TOTAL | | 469.40 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 12.20 |
| | | | 481.60 |

| | |
|---|---|
| SUBTOTAL | $481.60 |
| TAX (0.0%) | $0.00 |
| TOTAL | $481.60 |
| MONEY ON ACC'T | $0.00 |
| BALANCE DUE | $481.60 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002686**

00001993

# RECORD PRESS INC.

Decades of Experience      Cutting Edge Technology

Since 1945

**INVOICE A80198**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 3/31/2010 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91090 | 5/10/2010 | Net 30 | H | 2214 | 26468 |

**US vs. PERSICO, et al.**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 21 copies of the above-referenced 407 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 21 | Printing of 21 Covers @ | 3.00 | 63.00 |
| 8,547 | 407 Pages Text x 21 Copies @ | 0.10 | 854.70 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 962.70 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 25.03 |
| | SUB-TOTAL | | 987.73 |
| 2 | Postage @ | 7.94 | 15.88 |

| | |
|---|---|
| SUBTOTAL | $1,003.61 |
| TAX (0.0%) | $0.00 |
| TOTAL | $1,003.61 |
| MONEY ON ACC'T | $0.00 |
| BALANCE DUE | $1,003.61 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002687**

00001994

# RECORD PRESS INC.

Decades of Experience — Cutting Edge Technology
*Since 1945*

**INVOICE A80199**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com

Federal I.D. Number 13-5654060

**SOLD TO:**  COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 3/31/2010 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91091 | 5/10/2010 | Net 30 | H | 2214 | 26481 |

**US vs. WEINGARTEN**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
|  | For printing and binding 14 copies of the above-referenced 220 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit |  |  |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 3,080 | 220 Pages Text x 14 Copies @ | 0.10 | 308.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
|  | SUB-TOTAL |  | 395.00 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 10.27 |
|  | SUB-TOTAL |  | 405.27 |
| 1 | Postage @ | 7.78 | 7.78 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $413.05 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $413.05 |
| **MONEY ON ACC'T** | $0.00 |
| **BALANCE DUE** | $413.05 |

## Thank you for your business.

**RP002688**

00001995

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A80200**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 | |
|---|---|---|

| INVOICE DATE | |
|---|---|
| 3/31/2010 | |
| **CUSTOMER PHONE** | |
| JACKET No. 604-036 | |
| **CUSTOMER FAX** | |
| 202 512-0992 | |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91092 | 5/10/2010 | Net 30 | H | 2214 | 26522 |

## US vs. PARRISH

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 14 copies of the<br>above-referenced 26 pages: BRIEF<br>United States Court of Appeals for the Second Circuit | | |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 364 | 26 Pages Text x 14 Copies @ | 0.10 | 36.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 123.40 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 3.21 |
| | SUB-TOTAL | | 126.61 |
| 1 | Postage @ | 2.75 | 2.75 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $129.36 |
| TAX (0.0%) | $0.00 |
| TOTAL | $129.36 |
| MONEY ON ACC'T | $0.00 |
| BALANCE DUE | $129.36 |

**Thank you for your business.**

**RP002689**

00001996

# RECORD ✚ PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A80201**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

**SOLD TO:**
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
| --- |
| 3/31/2010 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0053 | 91093 | 5/10/2010 | Net 30 | H | 2214 | 26523 |

## US vs. JOHNSON

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 14 copies of the above-referenced 44 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 616 | 44 Pages Text x 14 Copies @ | 0.10 | 61.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 148.60 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 3.86 |
| | SUB-TOTAL | | 152.46 |
| 1 | Postage @ | 4.80 | 4.80 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
| --- | --- |
| SUBTOTAL | $157.26 |
| TAX (0.0%) | $0.00 |
| TOTAL | $157.26 |
| MONEY ON ACC'T | $0.00 |
| BALANCE DUE | $157.26 |

## Thank you for your business.

RP002690

00001997

# RECORD PRESS INC.
Decades of Experience          Cutting Edge Technology
*Since 1945*

**INVOICE A80202**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 3/31/2010 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91094 | 5/10/2010 | Net 30 | H | 2214 | 26531 |

## US vs. PACHECO

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 16 copies of the<br>above-referenced 35 pages: BRIEF<br>United States Court of Appeals for the Second Circuit | | 0.00 |
| 16 | Printing of 16 Covers @ | 3.00 | 48.00 |
| 560 | 35 Pages Text x 16 Copies @ | 0.10 | 56.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 149.00 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 3.87 |
| | SUB-TOTAL | | 152.87 |
| 1 | Postage @ | 4.80 | 4.80 |

| | |
|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS<br>AND WIRE TRANSFERS* | |

| SUBTOTAL | $157.67 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $157.67 |
| MONEY ON ACC'T | $0.00 |
| BALANCE DUE | $157.67 |

## Thank you for your business.

**RP002691**

00001998

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A80203**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) | | |
|---|---|---|---|
| | OFFICE OF FINANCIAL MGMT. | | |
| | US GOVERNMENT PRINTING OFFICE | | |
| | WASHINGTON, DC 20401 | | |

| INVOICE DATE |
|---|
| 3/31/2010 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91095 | 5/10/2010 | Net 30 | H | 2214 | 26536 |

## US vs. CASTELLO

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 16 copies of the above-referenced 14 pages: REPLY BRIEF United States Court of Appeals for the Second Circuit | | |
| 16 | Printing of 16 Covers @ | 3.00 | 48.00 |
| 224 | 16 Pages Text x 14 Copies @ | 0.10 | 22.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 115.40 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 3.00 |
| | SUB-TOTAL | | 118.40 |
| 1 | Postage @ | 2.07 | 2.07 |

| | |
|---|---|
| SUBTOTAL | $120.47 |
| TAX (0.0%) | $0.00 |
| TOTAL | $120.47 |
| MONEY ON ACC'T | $0.00 |
| BALANCE DUE | $120.47 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002692**

00001999

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A80204**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) |
|---|---|
| | OFFICE OF FINANCIAL MGMT. |
| | US GOVERNMENT PRINTING OFFICE |
| | WASHINGTON, DC 20401 |

| | |
|---|---|
| **INVOICE DATE** | |
| 3/31/2010 | |
| **CUSTOMER PHONE** | |
| JACKET No. 604-036 | |
| **CUSTOMER FAX** | |
| 202 512-0992 | |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91096 | 5/10/2010 | Net 30 | H | 2214 | 26545 |

## US vs. PREACELY

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 14 copies of the above-referenced 31 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 434 | 31 Pages Text x 14 Copies @ | 0.10 | 43.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 130.40 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 3.39 |
| | SUB-TOTAL | | 133.79 |
| 1 | Postage @ | 4.80 | 4.80 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $138.59 |
| TAX (0.0%) | $0.00 |
| TOTAL | $138.59 |
| MONEY ON ACC'T | $0.00 |
| BALANCE DUE | $138.59 |

## Thank you for your business.

**RP002693**

00002000



# RECORD PRESS INC.
Decades of Experience     Cutting Edge Technology
*Since 1945*

**INVOICE A80205**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

**SOLD TO:**

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| | |
|---|---|
| **INVOICE DATE** | |
| 3/31/2010 | |
| **CUSTOMER PHONE** | |
| JACKET No. 604-036 | |
| **CUSTOMER FAX** | |
| 202 512-0992 | |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91097 | 5/10/2010 | Net 30 | H | 2214 | 26579 |

### US vs. HERAS

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 16 copies of the above-referenced 12 pages: REPLY BRIEF United States Court of Appeals for the Second Circuit | | |
| 16 | Printing of 16 Covers @ | 3.00 | 48.00 |
| 192 | 12 Pages Text x 16 Copies @ | 0.10 | 19.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 112.20 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 2.92 |
| | SUB-TOTAL | | 115.12 |
| 1 | Postage @ | 1.90 | 1.90 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $117.02 |
| TAX (0.0%) | $0.00 |
| TOTAL | $117.02 |
| MONEY ON ACC'T | $0.00 |
| BALANCE DUE | $117.02 |

## Thank you for your business.

**RP002694**

00002001

# RECORD PRESS INC.

Decades of Experience          Cutting Edge Technology

*Since 1945*

**INVOICE A80206**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) |  |
|---|---|---|

**SOLD TO:**

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 3/31/2010 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91098 | 5/10/2010 | Net 30 | H | 2214 | 26621 |

## US vs. BENJAMIN

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
|  | For printing and binding 14 copies of the above-referenced 20 pages: BRIEF United States Court of Appeals for the Second Circuit |  |  |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 280 | 20 Pages Text x 14 Copies @ | 0.10 | 28.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
|  | SUB-TOTAL |  | 115.00 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 2.99 |
|  | SUB-TOTAL |  | 117.99 |
| 1 | Postage @ | 2.41 | 2.41 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| SUBTOTAL | $120.40 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $120.40 |
| MONEY ON ACC'T | $0.00 |
| BALANCE DUE | $120.40 |

## Thank you for your business.

**RP002695**

00002002

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology
*Since 1945*

# INVOICE A80207

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com

Federal I.D. Number 13-5654060

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 3/31/2010 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91099 | 5/10/2010 | Net 30 | H | 2214 | 26662 |

## US vs. PICKETT

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 14 copies of the above-referenced 74 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 1,036 | 74 Pages Text x 14 Copies @ | 0.10 | 103.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 190.60 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 4.96 |
| | SUB-TOTAL | | 195.56 |
| 1 | Postage @ | 6.67 | 6.67 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $202.23 |
| TAX (0.0%) | $0.00 |
| TOTAL | $202.23 |
| MONEY ON ACC'T | $0.00 |
| BALANCE DUE | $202.23 |

## Thank you for your business.

RP002696

00002003

# RECORD PRESS INC.

Decades of Experience     Cutting Edge Technology

Since 1945

**INVOICE A80208**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949     Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

| | | | |
|---|---|---|---|
| **SOLD TO:** | **COMPTROLLER - STOP FMCE (ED)**<br>**OFFICE OF FINANCIAL MGMT.**<br>**US GOVERNMENT PRINTING OFFICE**<br>**WASHINGTON, DC 20401** | **INVOICE DATE** | |
| | | 3/31/2010 | |
| | | **CUSTOMER PHONE** | |
| | | JACKET No. 604-036 | |
| | | **CUSTOMER FAX** | |
| | | 202 512-0992 | |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91100 | 5/10/2010 | Net 30 | H | 2214 | 26663 |

## US vs. PICKETT

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 8 copies of the above-referenced<br>415 pages: THE GOVERNMENT'S APPENDIX<br>United States Court of Appeals for the Second Circuit | | |
| 8 | Printing of 8 Covers @ | 3.00 | 24.00 |
| 3,320 | 415 Pages Text x 8 Copies @ | 0.10 | 332.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 401.00 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 10.43 |
| | | | 411.43 |

*WE ACCEPT ALL MAJOR CREDIT CARDS*
*AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $411.43 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $411.43 |
| **MONEY ON ACC'T** | $0.00 |
| **BALANCE DUE** | $411.43 |

## Thank you for your business.

**RP002697**

00002004



# RECORD PRESS INC.
Decades of Experience — Cutting Edge Technology
*Since 1945*

**INVOICE 80353**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949   Fax (212) 220-2767
e-mail:  accounting@recordpress.com

Federal I.D. Number 13-5654060

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE | |
|---|---|
| 4/29/2010 | |
| **CUSTOMER PHONE** | |
| JACKET No. 604-036 | |
| **CUSTOMER FAX** | |
| 202 512-0992 | |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91101 | 5/29/2010 | Net 30 | H | 2214 | 26664 |

**US vs. SIMMONS**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 14 copies of the above-referenced 32 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 448 | 32 Pages Text x 14 Copies @ | 0.10 | 44.80 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 131.80 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 3.43 |
| | SUB-TOTAL | | 135.23 |
| 1 | Postage @ | 4.80 | 4.80 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| SUBTOTAL | $140.03 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $140.03 |
| MONEY ON ACC'T | $0.00 |
| BALANCE DUE | $140.03 |

**Thank you for your business.**

**RP002698**

00002005



# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE 80354**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
| --- |
| 4/29/2010 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| **B0053** | **91102** | **5/29/2010** | Net 30 | H | **2214** | **26686** |

### US vs. TIMEWELL

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 14 copies of the above-referenced 67 pages: BRIEF & APPENDIX United States Court of Appeals for the Second Circuit | | |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 938 | 67 Pages Text x 14 Copies @ | 0.10 | 93.80 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 180.80 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 4.70 |
| | SUB-TOTAL | | 185.50 |
| 1 | Postage @ | 4.90 | 4.90 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
| --- | --- |
| **SUBTOTAL** | $190.40 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $190.40 |
| **MONEY ON ACC'T** | $0.00 |
| **BALANCE DUE** | $190.40 |

## Thank you for your business.

**RP002699**

00002006

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE 80355**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

| | |
|---|---|
| **SOLD TO:** | **COMPTROLLER - STOP FMCE (ED)**<br>**OFFICE OF FINANCIAL MGMT.**<br>**US GOVERNMENT PRINTING OFFICE**<br>**WASHINGTON, DC 20401** |

| INVOICE DATE |
|---|
| 4/29/2010 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91103 | 5/29/2010 | Net 30 | H | 2214 | 26687 |

## US vs. PRICE

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 15 copies of the above-referenced 119 pages: BRIEF & APPENDIX United States Court of Appeals for the Second Circuit | | |
| 15 | Printing of 15 Covers @ | 3.00 | 45.00 |
| 1,785 | 119 Pages Text x 15 Copies @ | 0.10 | 178.50 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 268.50 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 6.98 |
| | SUB-TOTAL | | 275.48 |
| 1 | Postage @ | 4.90 | 4.90 |

| | |
|---|---|
| **SUBTOTAL** | $280.38 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $280.38 |
| **MONEY ON ACC'T** | $0.00 |
| **BALANCE DUE** | $280.38 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002700**

00002007

# RECORD PRESS INC.
Decades of Experience    *Cutting Edge Technology*
Since 1945

## INVOICE 80356

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

**SOLD TO:**
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 4/29/2010 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91104 | 5/29/2010 | Net 30 | H | 2214 | 26701 |

### US vs. SONDS

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 14 copies of the above-referenced 31 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 434 | 31 Pages Text x 14 Copies @ | 0.10 | 43.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 130.40 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 3.39 |
| | SUB-TOTAL | | 133.79 |
| 1 | Postage @ | 4.80 | 4.80 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $138.59 |
| TAX (0.0%) | $0.00 |
| TOTAL | $138.59 |
| MONEY ON ACC'T | $0.00 |
| BALANCE DUE | $138.59 |

## Thank you for your business.

**RP002701**

00002008

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

## INVOICE 80357

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com

Federal I.D. Number 13-5654060

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 4/29/2010 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91105 | 5/29/2010 | Net 30 | H | 2214 | 26719 |

### US vs. MESZAROS

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 14 copies of the above-referenced 306 pages: BRIEF & APPENDIX United States Court of Appeals for the Second Circuit | | |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 4,284 | 306 Pages Text x 14 Copies @ | 0.10 | 428.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 515.40 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 13.40 |
| | SUB-TOTAL | | 528.80 |
| 1 | Postage @ | 6.67 | 6.67 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $535.47 |
| TAX (0.0%) | $0.00 |
| TOTAL | $535.47 |
| MONEY ON ACC'T | $0.00 |
| BALANCE DUE | $535.47 |

**Thank you for your business.**

**RP002702**

00002009



# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
Since 1945

## INVOICE 80358

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 4/29/2010 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91106 | 5/29/2010 | Net 30 | H | 2214 | 26738 |

### US vs. BASCIANO

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 18 copies of the above-referenced 165 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 18 | Printing of 18 Covers @ | 3.00 | 54.00 |
| 2,970 | 165 Pages Text x 18 Copies @ | 0.10 | 297.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 396.00 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 10.30 |
| | SUB-TOTAL | | 406.30 |
| 1 | 2-Postage @ | 15.29 | 15.29 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $421.59 |
| TAX (0.0%) | $0.00 |
| TOTAL | $421.59 |
| MONEY ON ACC'T | $0.00 |
| BALANCE DUE | $421.59 |

## Thank you for your business.

**RP002703**

00002010

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

## INVOICE 80359
Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 | |
|---|---|---|

| INVOICE DATE |
|---|
| 4/29/2010 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91107 | 5/29/2010 | Net 30 | H | 2214 | 26739 |

## US vs. BASCIANO

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 11 copies of the above-referenced 336 pages: THE GOVERNMENT'S APPENDIX<br>United States Court of Appeals for the Second Circuit | | |
| 11 | Printing of 11 Covers @ | 3.00 | 33.00 |
| 3,696 | 336 Pages Text x 11 Copies @ | 0.10 | 369.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 447.60 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 11.64 |
| | | | 459.24 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $459.24 |
| TAX (0.0%) | $0.00 |
| TOTAL | $459.24 |
| MONEY ON ACC'T | $0.00 |
| BALANCE DUE | $459.24 |

## Thank you for your business.

**RP002704**

00002011



# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

Since 1945

## INVOICE 80360

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 4/29/2010 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91108 | 5/29/2010 | Net 30 | H | 2214 | 26747 |

### US vs. BASCIANO

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 11 copies of the above-referenced 18 pages: THE GOVERNMENT'S SEALED APPENDIX United States Court of Appeals for the Second Circuit | | |
| 11 | Printing of 11 Covers @ | 3.00 | 33.00 |
| 198 | 18 Pages Text x 11 Copies @ | 0.10 | 19.80 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 97.80 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 2.54 |
| | | | 100.34 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $100.34 |
| TAX (0.0%) | $0.00 |
| TOTAL | $100.34 |
| MONEY ON ACC'T | $0.00 |
| BALANCE DUE | $100.34 |

**Thank you for your business.**

**RP002705**

00002012

# RECORD PRESS INC.

Decades of Experience       Cutting Edge Technology
*Since 1945*

## INVOICE 80361

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

**SOLD TO:**
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
| --- |
| 4/29/2010 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0053 | 91109 | 5/29/2010 | Net 30 | H | 2214 | 26772 |

## US vs. BLAND

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 14 copies of the above-referenced 45 pages: BRIEF & APPENDIX United States Court of Appeals for the Second Circuit | | |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 630 | 45 Pages Text x 14 Copies @ | 0.10 | 63.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 150.00 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 3.90 |
| | SUB-TOTAL | | 153.90 |
| 1 | Postage @ | 4.80 | 4.80 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
| --- | --- |
| SUBTOTAL | $158.70 |
| TAX (0.0%) | $0.00 |
| TOTAL | $158.70 |
| MONEY ON ACC'T | $0.00 |
| BALANCE DUE | $158.70 |

**Thank you for your business.**

**RP002706**

00002013

# RECORD ⚖ PRESS INC.

Decades of Experience    Cutting Edge Technology
*Since 1945*

## INVOICE 80362

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

**SOLD TO:**  **COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 4/29/2010 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91110 | 5/29/2010 | Net 30 | H | 2214 | 26793 |

### US vs. PERSICO

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 16 copies of the above-referenced 46 pages: BRIEF & APPENDIX United States Court of Appeals for the Second Circuit | | |
| 16 | Printing of 16 Covers @ | 3.00 | 48.00 |
| 736 | 46 Pages Text x 16 Copies @ | 0.10 | 73.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 166.60 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 4.33 |
| | SUB-TOTAL | | 170.93 |
| 2 | Postage @ | 4.90 | 9.80 |

| | |
|---|---|
| SUBTOTAL | $180.73 |
| TAX (0.0%) | $0.00 |
| TOTAL | $180.73 |
| MONEY ON ACC'T | $0.00 |
| BALANCE DUE | $180.73 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002707**

00002014

# RECORD PRESS INC.
**Decades of Experience**    **Cutting Edge Technology**
*Since 1945*

## INVOICE 80363

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com

Federal I.D. Number 13-5654060

**SOLD TO:**  **COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 4/29/2010 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91111 | 5/29/2010 | Net 30 | H | 2214 | 26830 |

### US vs. GARY

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
|  | For printing and binding 14 copies of the above-referenced 38 pages: BRIEF United States Court of Appeals for the Second Circuit |  |  |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 532 | 38 Pages Text x 14 Copies @ | 0.10 | 53.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
|  | SUB-TOTAL |  | 140.20 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 3.65 |
|  | SUB-TOTAL |  | 143.85 |
| 1 | Postage @ | 4.80 | 4.80 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| SUBTOTAL |  |
|---|---|
| TAX (0.0%) |  |
| TOTAL |  |

00002015




# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
Since 1945

**INVOICE EA75040**
Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

SOLD TO:
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| | |
|---|---|
| **INVOICE DATE** | 3/6/2008 |
| **CUSTOMER PHONE** | JACKET No. 604-036 |
| **CUSTOMER FAX** | 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02243 | 4/5/2008 | Net 30 | H | | 21510C |

**US v AMATO**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 17 copies of the above referenced 289 pages: APPENDIX | | |
| 17 | Printing of 17 Covers @ | 3.00 | 51.00 |
| 4,913 | 4,913 Pages Text x 17 Copies @ | 0.10 | 491.30 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | Subtotal | | 587.30 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 19.97 |
| | | | 607.27 |
| 1 | Postage @ | 6.30 | 6.30 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $613.57 |
| TAX (0.0%) | $0.00 |
| TOTAL | $613.57 |
| MONEY ON ACC'T | $-613.57 |
| BALANCE DUE | $0.00 |

## Thank you for your business.
Thank you for your business.

**RP002352**

00002016

# RECORD ✦ PRESS INC.
Decades of Experience    Cutting Edge Technology
Since 1945

**INVOICE EA75039**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060



**SOLD TO:**   COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
| --- |
| 3/6/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0608 | 02242 | 4/5/2008 | Net 30 | H | | 21509C |

**US v AMATO**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 26 copies of the above referenced 110 pages: BRIEF | | |
| 26 | Printing of 26 Covers @ | 3.00 | 78.00 |
| 2,860 | Printing of 26 Covers @ | 0.10 | 286.00 |
| 1 | 2,860 Pages Text x 26 Copies @ | 15.00 | 15.00 |
| 1 | Party Served and Filed @ | 30.00 | 30.00 |
| | Electronic Filing and Service of Brief @ | | 409.00 |
| | Subtotal | 3.40% | 13.91 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | | 422.91 |
| 1 | Postage @ | 6.30 | 6.30 |

| | |
| --- | --- |
| **SUBTOTAL** | $429.21 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $429.21 |
| **MONEY ON ACC'T** | $-429.21 |
| **BALANCE DUE** | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

Thank you for your business.

**RP002353**

00002017

# RECORD PRESS INC.

Decades of Experience    *Since 1945*    Cutting Edge Technology

**INVOICE EA75042**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 3/7/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02237 | 4/6/2008 | Net 30 | H | | 21460C |

**US v DeFILIPPO**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 25 copies of the above referenced 88 pages: BRIEF | | |
| 25 | Printing of 25 Covers @ | 3.00 | 75.00 |
| 2,200 | 2,200 Pages Text x 25 Copies @ | 0.10 | 220.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | Subtotal | | 340.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 11.56 |
| | | | 351.56 |
| 1 | Postage @ | 6.30 | 6.30 |

| | |
|---|---|
| **SUBTOTAL** | $357.86 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $357.86 |
| **MONEY ON ACC'T** | $-357.86 |
| **BALANCE DUE** | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

Thank you for your business.

**RP002354**

00002018

# RECORD PRESS INC.

Decades of Experience    Since 1945    Cutting Edge Technology

## INVOICE EA75044

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
| --- |
| 3/7/2008 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0608 | 02241 | 4/6/2008 | Net 30 | H | | 21491C |

**US v YOUNG**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 20 copies of the above referenced 184 pages: BRIEF | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 3,680 | 3,680 Pages Text x 20 Copies @ | 0.10 | 368.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | Subtotal | | 473.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 16.08 |
| | | | 489.08 |
| 1 | Postage @ | 5.05 | 5.05 |

| | |
| --- | --- |
| SUBTOTAL | $494.13 |
| TAX (0.0%) | $0.00 |
| TOTAL | $494.13 |
| MONEY ON ACC'T | $-494.13 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

Thank you for your business.

RP002356

00002019



# RECORD PRESS INC.
Decades of Experience   Cutting Edge Technology
*Since 1945*

**INVOICE A75043**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949   Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

SOLD TO:
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 3/7/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02238 | 4/6/2008 | Net 30 | H | | 21462C |

**US v DeFILIPPO**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 16 copies of the above referenced 451 pages: APPENDIX | | |
| 16 | Printing of 16 Covers @ | 3.00 | 48.00 |
| 7,216 | 7,216 Pages Text x 16 Copies @ | 0.10 | 721.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | Subtotal | | 814.60 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 27.70 |
| | | | 842.30 |

*WE ACCEPT ALL MAJOR CREDIT CARDS*
*AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $842.30 |
| TAX (0.0%) | $0.00 |
| TOTAL | $842.30 |
| MONEY ON ACC'T | $-842.30 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

Thank you for your business.

**RP002355**

00002020

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA75292**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 4/8/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02240 | 5/8/2008 | Net 30 | H | | 21490C |

**US v McGriff**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 14 copies of the above referenced 478 pages: APPENDIX | | |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 6,692 | 478 Pages Text x 14 Copies @ | 0.10 | 669.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 756.20 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 25.71 |
| | | | 781.91 |
| 1 | Postage @ | 6.30 | 6.30 |

| | |
|---|---|
| **SUBTOTAL** | $788.21 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $788.21 |
| **MONEY ON ACC'T** | $-788.21 |
| **BALANCE DUE** | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

Thank you for your business.

**RP002357**

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

Since 1945

**INVOICE EA75293**

Refer To Invoice # with Payment

<u>229 West 36th Street, New York, NY 10018</u>
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-565406

PAID

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 4/8/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02246 | 5/8/2008 | Net 30 | H | | 21531C |

**US v RICCIUTI**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 21 copies of the above referenced 49 pages: BRIEF & APPENDIX | | |
| 21 | Printing of 21 Covers @ | 3.00 | 63.00 |
| 1,029 | 49 Pages Text x 21 Copies @ | 0.10 | 102.90 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 210.90 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 7.17 |
| | | | 218.07 |
| 1 | Postage @ | 4.60 | 4.60 |

| | |
|---|---|
| SUBTOTAL | $222.67 |
| TAX (0.0%) | $0.00 |
| TOTAL | $222.67 |
| MONEY ON ACC'T | $-222.67 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

Thank you for your business.

**RP002358**

00002022

# RECORD PRESS INC.
Decades of Experience   Cutting Edge Technology
*Since 1945*

**INVOICE EA75294**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949   Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-565406

PAID

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 4/8/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02245 | 5/8/2008 | Net 30 | H | | 21532C |

**US v ROSEN**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 28 pages:  BRIEF & APPENDIX | | |
| 28 | Printing of 28 Covers @ | 3.00 | 84.00 |
| 560 | 28 Pages Text x 20 Copies @ | 0.10 | 56.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 185.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 6.29 |
| | | | 191.29 |
| 1 | Postage @ | 2.84 | 2.84 |

| | |
|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | |

| | |
|---|---|
| **SUBTOTAL** | $194.13 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $194.13 |
| **MONEY ON ACC'T** | $-194.13 |
| **BALANCE DUE** | $0.00 |

## Thank you for your business.

Thank you for your business.

**RP002359**

00002023

# *RECORD* ⚖ *PRESS* INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE EA75295**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060


PAID

**SOLD TO:**

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 4/8/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02248 | 5/8/2008 | Net 30 | H | | 21574C |

## US v CAVERA

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 35 copies of the above referenced 49 pages: APPENDIX | | |
| 35 | Printing of 35 Covers @ | 3.00 | 105.00 |
| 1,715 | 49 Pages Text x 35 Copies @ | 0.10 | 171.50 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 321.50 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 10.93 |
| | | | 332.43 |
| 1 | Postage @ | 4.60 | 4.60 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $337.03 |
| TAX (0.0%) | $0.00 |
| TOTAL | $337.03 |
| MONEY ON ACC'T | $-337.03 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

Thank you for your business.

**RP002360**

00002024

# RECORD ⚖ PRESS INC.

Decades of Experience     Cutting Edge Technology
*Since 1945*

**INVOICEA75296**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060



PAID

**SOLD TO:**

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 4/8/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02250 | 5/8/2008 | Net 30 | H | | 21589C |

| US v SANTOS |
|---|

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 45 pages:  BRIEF | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 900 | 45 Pages Text x 20 Copies @ | 0.10 | 90.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 195.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 6.63 |
| | | | 201.63 |
| 1 | Postage @ | 4.60 | 4.60 |

| | |
|---|---|
| SUBTOTAL | $206.23 |
| TAX (0.0%) | $0.00 |
| TOTAL | $206.23 |
| MONEY ON ACC'T | $-206.23 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

Thank you for your business.

**RP002361**

00002025

# *RECORD PRESS* INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE EA75297**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060



**PAID**

SOLD TO:

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 4/8/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 68188 | 5/8/2008 | Net 30 | H | | 21637C |

**DAVIS v GEREN**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 18 copies of the above referenced 54 pages:  BRIEF | | |
| 18 | Printing of 18 Covers @ | 3.00 | 54.00 |
| 972 | 54 Pages Text x 18 Copies @ | 0.10 | 97.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 196.20 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 6.67 |
| | | | 202.87 |
| 1 | Postage @ | 4.60 | 4.60 |

| | |
|---|---|
| SUBTOTAL | $207.47 |
| TAX (0.0%) | $0.00 |
| TOTAL | $207.47 |
| MONEY ON ACC'T | $-207.47 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS*
*AND WIRE TRANSFERS*

## Thank you for your business.

Thank you for your business.

**RP002362**

00002026

# RECORD  PRESS INC.

Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA75298**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-565406**PAID**

| | |
|---|---|
| **SOLD TO:** | **COMPTROLLER - STOP FMCE (ED)**<br>**OFFICE OF FINANCIAL MGMT.**<br>**US GOVERNMENT PRINTING OFFICE**<br>**WASHINGTON, DC 20401** |

| INVOICE DATE |
|---|
| 4/8/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 68189 | 5/8/2008 | Net 30 | H | | 21641C |

### BURGESS v COMMISSIONERS

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 18 copies of the above referenced 67 pages:  BRIEF | | |
| 18 | Printing of 18 Covers @ | 3.00 | 54.00 |
| 1,206 | 67 Pages Text x 18 Copies @ | 0.10 | 120.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 219.60 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 7.47 |
| | | | 227.07 |
| 1 | Postage @ | 4.60 | 4.60 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $231.67 |
| TAX (0.0%) | $0.00 |
| TOTAL | $231.67 |
| MONEY ON ACC'T | $-231.67 |
| BALANCE DUE | $0.00 |

# Thank you for your business.

Thank you for your business.

**RP002363**

00002027

RECORD PRESS INC.
Decades of Experience
Cutting Edge Technology
Since 1945
229 West 36th Street, New York, NY 10018
Phone (212) 619-4949 Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

# INVOICEA75299

Refer To Invoice # with Payment

PAID

SOLD TO: COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 4/8/2008 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02251 | 5/8/2008 | Net 30 | H | | 21653C |

HOICIANU v US

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 242 pages: BRIEF & APPENDIX | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 4,840 | 242 Pages Text x 20 Copies @ | 0.10 | 484.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 589.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 20.03 |
| | | | 609.03 |
| 1 | Postage @ | 5.70 | 5.70 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $614.73 |
| TAX (0.0%) | $0.00 |
| TOTAL | $614.73 |
| MONEY ON ACC'T | $-614.73 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

Thank you for your business.

RP002364

# RECORD ✦ PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICEA75300**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 | | |
|---|---|---|---|

| INVOICE DATE |
|---|
| 4/8/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02252 | 5/8/2008 | Net 30 | H | | 21721C |

## US v GUZMAN

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 20 pages:  BRIEF | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 400 | 20 Pages Text x 20 Copies @ | 0.10 | 40.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 145.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 4.93 |
| | | | 149.93 |
| 1 | Postage @ | 2.33 | 2.33 |

| | |
|---|---|
| SUBTOTAL | $152.26 |
| TAX (0.0%) | $0.00 |
| TOTAL | $152.26 |
| MONEY ON ACC'T | $-152.26 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS*
*AND WIRE TRANSFERS*

## Thank you for your business.

Thank you for your business.

**RP002365**

00002029

# *RECORD*  *PRESS* INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A75301**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

SOLD TO:    **COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 4/8/2008 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02254 | 5/8/2008 | Net 30 | H | | 21775C |

| US v ZAFAR |
|---|

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 132 pages:  BRIEF & APPENDIX | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 2,640 | 132 Pages Text x 20 Copies @ | 0.10 | 264.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 369.00 |
| | Economic Price Adjustment (3/1/08 – 2/28/09) | 3.40% | 12.55 |
| | | | 381.55 |
| 1 | Postage @ | 5.05 | 5.05 |

| | |
|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | |

| | |
|---|---|
| SUBTOTAL | $386.60 |
| TAX (0.0%) | $0.00 |
| TOTAL | $386.60 |
| MONEY ON ACC'T | $-386.60 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

Thank you for your business.

**RP002366**

00002030

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A75302**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-565406



**SOLD TO:**   COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 4/8/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02244 | 5/8/2008 | Net 30 | H | | 21511C |

### US v HILL

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 21 copies of the above referenced 26 pages:  SECOND SUPPLEMENTAL BRIEF & APPENDIX | | |
| 21 | Printing of 21 Covers @ | 3.00 | 63.00 |
| 546 | 26 Pages Text x 21 Copies @ | 0.10 | 54.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 162.60 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 5.53 |
| | | | 168.13 |
| 1 | Postage @ | 2.67 | 2.67 |

| | |
|---|---|
| SUBTOTAL | $170.80 |
| TAX (0.0%) | $0.00 |
| TOTAL | $170.80 |
| MONEY ON ACC'T | $-170.80 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

Thank you for your business.

**RP002367**

00002031

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A75303**



Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-5654060

**PAID**

| | |
|---|---|
| **SOLD TO:** | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |

| INVOICE DATE |
|---|
| 4/8/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02249 | 5/8/2008 | Net 30 | H | | 21606C |

## US v DONO UVINO

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 24 copies of the above<br>referenced 14 pages: REPLY BRIEF | | |
| 24 | Printing of 24 Covers @ | 3.00 | 72.00 |
| 336 | 24 Pages Text x 14 Copies @ | 0.10 | 33.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 150.60 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 5.12 |
| | | | 155.72 |
| 1 | Postage @ | 3.98 | 3.98 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $159.70 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $159.70 |
| **MONEY ON ACC'T** | $-159.70 |
| **BALANCE DUE** | $0.00 |

## Thank you for your business.

Thank you for your business.

**RP002368**

00002032



# RECORD ✦ PRESS INC.
Decades of Experience     Cutting Edge Technology
*Since 1945*

**INVOICE A75304**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949     Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060



**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 4/8/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02253 | 5/8/2008 | Net 30 | H | | 21744C |

## US v CARDONA-MANCO

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 24 pages: BRIEF | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 480 | 24 Pages Text x 20 Copies @ | 0.10 | 48.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 153.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 5.20 |
| | | | 158.20 |
| 1 | Postage @ | 2.50 | 2.50 |

| | |
|---|---|
| SUBTOTAL | $160.70 |
| TAX (0.0%) | $0.00 |
| TOTAL | $160.70 |
| MONEY ON ACC'T | $-160.70 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

# Thank you for your business.

Thank you for your business.

**RP002369**

00002033

USCA Case #14-7077      Document #1530004      Filed: 01/02/2015      Page 220 of 603



# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A75305**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone **(212) 619-4949**    Fax **(212) 220-2767**

e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

**PAID**

| | |
|---|---|
| **SOLD TO:** | **COMPTROLLER - STOP FMCE (ED)**<br>**OFFICE OF FINANCIAL MGMT.**<br>**US GOVERNMENT PRINTING OFFICE**<br>**WASHINGTON, DC 20401** |

| INVOICE DATE |
|---|
| 4/8/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| **B0608** | **02256** | **5/8/2008** | **Net 30** | **H** | | **21823C** |

## US v ROSARIO

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 17 pages:  BRIEF | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 340 | 17 Pages Text x 20 Copies @ | 0.10 | 34.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 139.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 4.73 |
| | | | 143.73 |
| 1 | Postage @ | 2.16 | 2.16 |

| | |
|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | |

| SUBTOTAL | $145.89 |
|---|---|
| TAX (0.0%) | $0.00 |
| **TOTAL** | **$145.89** |
| MONEY ON ACC'T | $-145.89 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

Thank you for your business.

**RP002370**

00002034

# RECORD ✦ PRESS INC.
Decades of Experience    Cutting Edge Technology
Since 1945

**INVOICE A75306**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 4/8/2008 |

| CUSTOMER PHONE |
|---|
| JACKET No. 604-036 |

| CUSTOMER FAX |
|---|
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02257 | 5/8/2008 | Net 30 | H | | 21850C |

| US v BOATSWAIN |
|---|

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 21 copies of the above referenced 204 pages: BRIEF & APPENDIX | | |
| 21 | Printing of 21 Covers @ | 3.00 | 63.00 |
| 4,284 | 204 Pages Text x 21 Copies @ | 0.10 | 428.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 536.40 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 18.24 |
| | | | 554.64 |
| 1 | Postage @ | 5.05 | 5.05 |

| | |
|---|---|
| SUBTOTAL | $559.69 |
| TAX (0.0%) | $0.00 |
| TOTAL | $559.69 |
| MONEY ON ACC'T | $-559.69 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

Thank you for your business.

**RP002371**

00002035

# Record Press INC.
**Decades of Experience**  *Cutting Edge Technology*
*Since 1945*

**INVOICE A75307**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail:  accounting@recordpress.com

Federal I.D. Number 13-5654060

**PAID**

**SOLD TO:**  **COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| | |
|---|---|
| **INVOICE DATE** | |
| 4/8/2008 | |
| **CUSTOMER PHONE** | |
| JACKET No. 604-036 | |
| **CUSTOMER FAX** | |
| 202 512-0992 | |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02258 | 5/8/2008 | Net 30 | H | | 21851C |

## US v MAHAFFY

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 25 copies of the above referenced 114 pages:  BRIEF & APPENDIX | | |
| 25 | Printing of 25 Covers @ | 3.00 | 75.00 |
| 2,850 | 114 Pages Text x 25 Copies @ | 0.10 | 285.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 405.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 13.77 |
| | | | 418.77 |
| 1 | Postage @ | 15.15 | 15.15 |

| | |
|---|---|
| SUBTOTAL | $433.92 |
| TAX (0.0%) | $0.00 |
| TOTAL | $433.92 |
| MONEY ON ACC'T | $-433.92 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

Thank you for your business.

**RP002372**

00002036



# RECORD ✦ PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA75308**

Refer To Invoice # with Payment

<u>229 West 36th Street, New York, NY 10018</u>
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-5654060



**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
| --- |
| 4/8/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0608 | 02259 | 5/8/2008 | Net 30 | H | | 21852C |

**US v JOHNSON**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 21 copies of the above referenced 101 pages:  BRIEF & APPENDIX | | |
| 21 | Printing of 21 Covers @ | 3.00 | 63.00 |
| 2,121 | 101 Pages Text x 21 Copies @ | 0.10 | 212.10 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 320.10 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 10.88 |
| | | | 330.98 |
| 1 | Postage @ | 4.60 | 4.60 |

| | |
| --- | --- |
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | |

| | |
| --- | --- |
| **SUBTOTAL** | $335.58 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $335.58 |
| **MONEY ON ACC'T** | $-335.58 |
| **BALANCE DUE** | $0.00 |

## Thank you for your business.

Thank you for your business.

**RP002373**

00002037




# RECORD PRESS INC.
Decades of Experience   Cutting Edge Technology
Since 1945

**INVOICE A75309**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949   Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 4/8/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02260 | 5/8/2008 | Net 30 | H | | 21890C |

### US v TRANTHAM

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 23 copies of the above referenced 314 pages: BRIEF & APPENDIX | | |
| 22 | Printing of 23 Covers @ | 3.00 | 66.00 |
| 7,222 | 314 Pages Text x 23 Copies @ | 0.10 | 722.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 833.20 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 28.33 |
| | | | 861.53 |
| 1 | Postage @ | 12.60 | 12.60 |

| | |
|---|---|
| SUBTOTAL | $874.13 |
| TAX (0.0%) | $0.00 |
| TOTAL | $874.13 |
| MONEY ON ACC'T | $-874.13 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

Thank you for your business.

**RP002374**

00002038

# *RECORD*  *PRESS* INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA75310**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

**SOLD TO:**
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 4/8/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02261 | 5/8/2008 | Net 30 | H | | 21819C |

**US v ALVARADO**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 21 copies of the above referenced 114 pages:  BRIEF & APPENDIX | | |
| 21 | Printing of 21 Covers @ | 3.00 | 63.00 |
| 2,394 | 114 Pages Text x 21Copies @ | 0.10 | 239.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 347.40 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 11.81 |
| | | | 359.21 |
| 1 | Postage @ | 4.60 | 4.60 |

| | |
|---|---|
| **SUBTOTAL** | $363.81 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $363.81 |
| **MONEY ON ACC'T** | $-363.81 |
| **BALANCE DUE** | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

# Thank you for your business.

Thank you for your business.

**RP002375**

00002039

# RECORD ✶ PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A75311**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 4/8/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 68180 | 5/8/2008 | Net 30 | H | | 21358C |

## CONYERS v HAWLEY

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 15 copies of the above referenced 56 pages: APPENDIX | | |
| 15 | Printing of 15 Covers @ | 3.00 | 45.00 |
| 840 | 56 Pages Text x 15 Copies @ | 0.10 | 84.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 174.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 5.92 |
| | | | 179.92 |
| 1 | Postage @ | 9.20 | 9.20 |

| | |
|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | |

| SUBTOTAL | $189.12 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $189.12 |
| MONEY ON ACC'T | $-189.12 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

Thank you for your business.

**RP002376**

00002040



# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A75367**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com

Federal I.D. Number  13-5654060

**PAID**

**SOLD TO:**  COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 4/22/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02228 | 5/22/2008 | Net 30 | H | | 21181C |

**US v DOE**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 21 copies of the above referenced 38 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 21 | Printing of 21 Covers @ | 3.00 | 63.00 |
| 798 | 38 Pages Text x 21 Copies @ | 0.10 | 79.80 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 187.80 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 6.39 |
| | SUB-TOTAL | | 194.19 |
| 1 | Postage @ | 4.60 | 4.60 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $198.79 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $198.79 |
| **MONEY ON ACC'T** | $-198.79 |
| **BALANCE DUE** | $0.00 |

## Thank you for your business.

Thank you for your business.

**RP002377**

00002041

# RECORD PRESS INC.

**Decades of Experience**    **Cutting Edge Technology**
*Since 1945*

**INVOICEA75368**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**    **COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 4/22/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 68184 | 5/22/2008 | Net 30 | H | | 21581C |

## SHERMAN v BLACK

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 16 copies of the above referenced 20 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 16 | Printing of 16 Covers @ | 3.00 | 48.00 |
| 320 | 20 Pages Text x 16 Copies @ | 0.10 | 32.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 125.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 4.25 |
| | SUB-TOTAL | | 129.25 |
| 1 | Postage @ | 4.60 | 4.60 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $133.85 |
| TAX (0.0%) | $0.00 |
| TOTAL | $133.85 |
| MONEY ON ACC'T | $-133.85 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

Thank you for your business.

**RP002378**

00002042

# RECORD ✦ PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE EA75369**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

**PAID**

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 4/22/2008 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 68186 | 5/22/2008 | Net 30 | H | | 21625C |

## KHALEEL v POTTER

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 16 copies of the above referenced 39 pages: BRIEF<br>United States Court of Appeals for the Second Circuit | | |
| 16 | Printing of 16 Covers @ | 3.00 | 48.00 |
| 624 | 39 Pages Text x 16 Copies @ | 0.10 | 62.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 155.40 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 5.28 |
| | SUB-TOTAL | | 160.68 |
| 1 | Postage @ | 5.70 | 5.70 |

| | |
|---|---|
| SUBTOTAL | $166.38 |
| TAX (0.0%) | $0.00 |
| TOTAL | $166.38 |
| MONEY ON ACC'T | $-166.38 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS*
*AND WIRE TRANSFERS*

## Thank you for your business.

Thank you for your business.

**RP002379**

00002043

# RECORD  PRESS INC.

Decades of Experience          Cutting Edge Technology

*Since 1945*

**INVOICE A75370**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949   Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 4/22/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 68187 | 5/22/2008 | Net 30 | H | | 21626C |

### KHALEEL v POTTER

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 14 copies of the above referenced 461 pages: APPENDIX United States Court of Appeals for the Second Circuit | | |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 6,454 | 461 Pages Text x 14 Copies @ | 0.10 | 645.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 732.40 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 24.90 |
| | SUB-TOTAL | | 757.30 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $757.30 |
| TAX (0.0%) | $0.00 |
| TOTAL | $757.30 |
| MONEY ON ACC'T | $-757.30 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

Thank you for your business.

**RP002380**

00002044

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA75371**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

*PAID*

**SOLD TO:**
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 4/22/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 68190 | 5/22/2008 | Net 30 | H | | 21943C |

### FARBSTEIN v HANKS

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 17 copies of the above referenced 39 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 17 | Printing of 17 Covers @ | 3.00 | 51.00 |
| 663 | Pages Text x Copies @ | 0.10 | 66.30 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 162.30 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 5.52 |
| | SUB-TOTAL | | 167.82 |
| 1 | Postage @ | 4.60 | 4.60 |

| | |
|---|---|
| SUBTOTAL | $172.42 |
| TAX (0.0%) | $0.00 |
| TOTAL | $172.42 |
| MONEY ON ACC'T | $-172.42 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

Thank you for your business.

**RP002381**

00002045

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A75372**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-565406C

PAID

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 4/22/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 68191 | 5/22/2008 | Net 30 | H | | 21944C |

**FARBSTEIN v HANKS**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 13 copies of the above referenced 54 pages: APPENDIX United States Court of Appeals for the Second Circuit | | |
| 13 | Printing of 13 Covers @ | 3.00 | 39.00 |
| 702 | 54 Pages Text x 13 Copies @ | 0.10 | 70.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 154.20 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 5.24 |
| | SUB-TOTAL | | 159.44 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $159.44 |
| TAX (0.0%) | $0.00 |
| TOTAL | $159.44 |
| MONEY ON ACC'T | $-159.44 |
| BALANCE DUE | $0.00 |

# Thank you for your business.

Thank you for your business.

**RP002382**

00002046

# RECORD PRESS INC.

Decades of Experience     Cutting Edge Technology
*Since 1945*

**INVOICE A75373**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-5654060

PAID

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 4/22/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02262 | 5/22/2008 | Net 30 | H | | 21969C |

**US v DRAPER**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 22 copies of the above referenced 21 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 22 | Printing of 22 Covers @ | 3.00 | 66.00 |
| 462 | 21 Pages Text x 22 Copies @ | 0.10 | 46.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 157.20 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 5.34 |
| | SUB-TOTAL | | 162.54 |
| 2 | Postage @ | 2.33 | 4.66 |

| | |
|---|---|
| SUBTOTAL | $167.20 |
| TAX (0.0%) | $0.00 |
| TOTAL | $167.20 |
| MONEY ON ACC'T | $-167.20 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

Thank you for your business.

**RP002383**

00002047

# RECORD ✦ PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE EA75374**

Refer To Invoice # with Payment



229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

**PAID**

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 4/22/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| **B0608** | **05263** | **5/22/2008** | Net 30 | **H** | | **21970C** |

<div align="center">

**US v LEVENSON**

</div>

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 34 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 680 | 34 Pages Text x 20 Copies @ | 0.10 | 68.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 173.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 5.88 |
| | SUB-TOTAL | | 178.88 |
| 1 | Postage @ | 5.05 | 5.05 |

| | |
|---|---|
| SUBTOTAL | $183.93 |
| TAX (0.0%) | $0.00 |
| TOTAL | $183.93 |
| MONEY ON ACC'T | $-183.93 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

## Thank you for your business.

Thank you for your business.

**RP002384**

00002048

# *RECORD* ⚖ *PRESS* INC.

Decades of Experience     Cutting Edge Technology

**Since 1945**

## INVOICE EA75375

Refer To Invoice # with Payment

PAID

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 4/22/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02264 | 5/22/2008 | Net 30 | H | | 21979C |

### US v LEVENSON

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 13 copies of the above referenced 345 pages: APPENDIX United States Court of Appeals for the Second Circuit | | |
| 13 | Printing of 13 Covers @ | 3.00 | 39.00 |
| 4,485 | 345 Pages Text x 13 Copies @ | 0.10 | 448.50 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 532.50 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 18.11 |
| | SUB-TOTAL | | 550.61 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $550.61 |
| TAX (0.0%) | $0.00 |
| TOTAL | $550.61 |
| MONEY ON ACC'T | $-550.61 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

Thank you for your business.

**RP002385**

00002049

# *RECORD* ⚖ *PRESS* INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A75376**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

PAID

**SOLD TO:**    **COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 4/22/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02265 | 5/22/2008 | Net 30 | H | | 21992C |

**US v PEREZ-SAENZ**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 22 copies of the above referenced 28 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 22 | Printing of 22 Covers @ | 3.00 | 66.00 |
| 616 | 28 Pages Text x 22 Copies @ | 0.10 | 61.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 172.60 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 5.87 |
| | SUB-TOTAL | | 178.47 |
| 1 | Postage @ | 2.84 | 2.84 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $181.31 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $181.31 |
| **MONEY ON ACC'T** | $-181.31 |
| **BALANCE DUE** | $0.00 |

# Thank you for your business.

Thank you for your business.

**RP002386**

00002050

# RECORD ⚖ PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA75410**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 4/28/2008 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02255 | 5/28/2008 | Net 30 | H | | 21822C |

## US v GALIONE

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 160 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 3,200 | 160 Pages Text x 20 Copies @ | 0.10 | 320.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 425.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 14.45 |
| | SUB-TOTAL | | 439.45 |
| 1 | Postage @ | 5.05 | 5.05 |

| | |
|---|---|
| SUBTOTAL | $444.50 |
| TAX (0.0%) | $0.00 |
| TOTAL | $444.50 |
| MONEY ON ACC'T | $-444.50 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

# Thank you for your business.

Thank you for your business.

**RP002387**

00002051

# RECORD ✦ PRESS INC.

Decades of Experience · Cutting Edge Technology

*Since 1945*

**INVOICE A75411**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

**PAID**

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
| --- |
| 4/28/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0608 | 02236 | 5/28/2008 | Net 30 | H | | 21348 |

## US v POTOCKI

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 21 copies of the above referenced 108 pages: BRIEF & APPENDIX United States Court of Appeals for the Second Circuit | | |
| 21 | Printing of 21 Covers @ | 3.00 | 63.00 |
| 2,268 | 108 Pages Text x 21 Copies @ | 0.10 | 226.80 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 334.80 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 11.38 |
| | SUB-TOTAL | | 346.18 |
| 1 | Postage @ | 4.60 | 4.60 |

| | |
| --- | --- |
| SUBTOTAL | $350.78 |
| TAX (0.0%) | $0.00 |
| TOTAL | $350.78 |
| MONEY ON ACC'T | $-350.78 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

Thank you for your business.

**RP002388**

00002052

# RECORD PRESS INC.

**Decades of Experience**    **Cutting Edge Technology**

*Since 1945*

**INVOICE EA75412**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail:  accounting@recordpress.com

Federal I.D. Number 13-5654060

**PAID**

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) |
|---|---|
| | OFFICE OF FINANCIAL MGMT. |
| | US GOVERNMENT PRINTING OFFICE |
| | WASHINGTON, DC 20401 |

| INVOICE DATE |
|---|
| 4/28/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 68182 | 5/28/2008 | Net 30 | H | | 21437C |

### MALDONADO v ZENK

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 17 copies of the above referenced 29 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 17 | Printing of 17 Covers @ | 3.00 | 51.00 |
| 493 | 29 Pages Text x 17 Copies @ | 0.10 | 49.30 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 145.30 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 4.94 |
| | SUB-TOTAL | | 150.24 |
| 1 | Postage @ | 4.60 | 4.60 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $154.84 |
| TAX (0.0%) | $0.00 |
| TOTAL | $154.84 |
| MONEY ON ACC'T | $-154.84 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

Thank you for your business.

**RP002389**

00002053

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A75413**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 4/28/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 68192 | 5/28/2008 | Net 30 | H | | 21977C |

## JAMES v USA

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 17 copies of the above referenced 38 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 17 | Printing of 17 Covers @ | 3.00 | 51.00 |
| 646 | 38 Pages Text x 17 Copies @ | 0.10 | 64.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 160.60 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 5.46 |
| | SUB-TOTAL | | 166.06 |
| 1 | Postage @ | 5.70 | 5.70 |

| | |
|---|---|
| SUBTOTAL | $171.76 |
| TAX (0.0%) | $0.00 |
| TOTAL | $171.76 |
| MONEY ON ACC'T | $-171.76 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

Thank you for your business.

**RP002390**

00002054

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A75414**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
| --- |
| 4/28/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0608 | 68193 | 5/28/2008 | Net 30 | H | | 21978C |

| JAMES v USA | | | | |
| --- | --- | --- | --- | --- |
| QUANTITY | DESCRIPTION | | PRICE | AMOUNT |
| | For printing and binding 13 copies of the above referenced 520 pages: APPENDIX United States Court of Appeals for the Second Circuit | | | |
| 13 | Printing of 13 Covers @ | | 3.00 | 39.00 |
| 6,760 | 520 Pages Text x 13 Copies @ | | 0.10 | 676.00 |
| 1 | Party Served and Filed @ | | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | | 30.00 | 30.00 |
| | SUB-TOTAL | | | 760.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | | 3.40% | 25.84 |
| | SUB-TOTAL | | | 785.84 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| SUBTOTAL | $785.84 |
| --- | --- |
| TAX (0.0%) | $0.00 |
| TOTAL | $785.84 |
| MONEY ON ACC'T | $-785.84 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

Thank you for your business.

**RP002391**

00002055

# RECORD ✦ PRESS INC.

Decades of Experience    Cutting Edge Technology

Since 1945

**INVOICE A75415**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

PAID

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 4/28/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02266 | 5/28/2008 | Net 30 | H | | 22056C |

## US v SAUNDERS

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 30 pages: BRIEF | | |
| | United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 600 | 30 Pages Text x 20 Copies @ | 0.10 | 60.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 165.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 5.61 |
| | SUB-TOTAL | | 170.61 |
| 1 | Postage @ | 4.60 | 4.60 |

| | |
|---|---|
| SUBTOTAL | $175.21 |
| TAX (0.0%) | $0.00 |
| TOTAL | $175.21 |
| MONEY ON ACC'T | $-175.21 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS*
*AND WIRE TRANSFERS*

## Thank you for your business.

Thank you for your business.

**RP002392**

00002056

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA75428**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

PAID

**SOLD TO:**

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
| --- |
| 4/28/2008 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0608 | 68179 | 5/28/2008 | Net 30 | H | | 21357C |

## CONVEYS v HAWLEY

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 16 copies of the above referenced 48 pages: BRIEF United States Court of Appeals - For The Second Circuit | | |
| 16 | Printing of 16 Covers @ | 3.00 | 48.00 |
| 768 | 48 Pages Text x 16 Copies @ | 0.10 | 76.80 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 169.80 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 5.77 |
| | SUB-TOTAL | | 175.57 |

| | |
| --- | --- |
| SUBTOTAL | $175.57 |
| TAX (0.0%) | $0.00 |
| TOTAL | $175.57 |
| MONEY ON ACC'T | $-175.57 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

Thank you for your business.

**RP002393**

00002057

# *RECORD PRESS* INC.

Decades of Experience      Cutting Edge Technology

*Since 1945*

**INVOICEA75429**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail:  accounting@recordpress.com

Federal I.D. Number 13-5654060

SOLD TO:

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 4/28/2008 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 68183 | 5/28/2008 | Net 30 | H | | 21438C |

**MALDONADO v ZENK**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 14 copies of the above referenced 153 pages: JOINT APPENDIX United States Court of Appeals - For The Second Circuit | | |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 2,142 | 153 Pages Text x 14 Copies @ | 0.10 | 214.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 301.20 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 10.24 |
| | SUB-TOTAL | | 311.44 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $311.44 |
| TAX (0.0%) | $0.00 |
| TOTAL | $311.44 |
| MONEY ON ACC'T | $-311.44 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

Thank you for your business.

**RP002394**

00002058

# RECORD ⚖ PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE EA75430**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail:  accounting@recordpress.com

Federal I.D. Number 13-565406~~0~~

PAID

SOLD TO:     **COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 4/28/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| **B0608** | **02239** | 5/28/2008 | Net 30 | H | | **21489C** |

## US v McGRIFF

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 23 copies of the above referenced 92 pages: BRIEF United States Court of Appeals - For The Second Circuit | | |
| 23 | Printing of 23 Covers @ | 3.00 | 69.00 |
| 2,116 | 92 Pages Text x 23 Copies @ | 0.10 | 211.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 325.60 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 11.07 |
| | SUB-TOTAL | | 336.67 |

*WE ACCEPT ALL MAJOR CREDIT CARDS*
*AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $336.67 |
| TAX (0.0%) | $0.00 |
| TOTAL | $336.67 |
| MONEY ON ACC'T | $-336.67 |
| BALANCE DUE | $0.00 |

# Thank you for your business.

Thank you for your business.

**RP002395**

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

Since 1945

**INVOICE A75431**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

PAID

**SOLD TO:**

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 4/28/2008 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02247 | 5/28/2008 | Net 30 | H | | 21573C |

## US v CAVERA

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 40 copies of the above referenced 51 pages: BRIEF United States Court of Appeals - For The Second Circuit | | |
| 40 | Printing of 40 Covers @ | 3.00 | 120.00 |
| 2,040 | 51 Pages Text x 40 Copies @ | 0.10 | 204.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 369.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 12.55 |
| | SUB-TOTAL | | 381.55 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $381.55 |
| TAX (0.0%) | $0.00 |
| TOTAL | $381.55 |
| MONEY ON ACC'T | $-381.55 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

Thank you for your business.

**RP002396**

00002060

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICEA75432**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-5654060

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 4/28/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 68185 | 5/28/2008 | Net 30 | H | | 21582C |

**SHERMAN v BLACK**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 15 copies of the above<br>referenced 95 pages: APPENDIX<br>United States Court of Appeals - For The Second Circuit | | |
| 15 | Printing of 15 Covers @ | 3.00 | 45.00 |
| 1,425 | 95 Pages Text x 15 Copies @ | 0.10 | 142.50 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 232.50 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 7.91 |
| | SUB-TOTAL | | 240.41 |

*WE ACCEPT ALL MAJOR CREDIT CARDS*
*AND WIRE TRANSFERS*

| SUBTOTAL | $240.41 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $240.41 |
| MONEY ON ACC'T | $-240.41 |
| BALANCE DUE | $0.00 |

# Thank you for your business.

Thank you for your business.

**RP002397**

00002061

# RECORD PRESS INC.

**INVOICE EA75696**

Decades of Experience    Cutting Edge Technology

*Since 1945*

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

**PAID**

| | |
|---|---|
| **SOLD TO:** | COMPTROLLER - STOP FMCE (ED) |
| | OFFICE OF FINANCIAL MGMT. |
| | US GOVERNMENT PRINTING OFFICE |
| | WASHINGTON, DC 20401 |

| INVOICE DATE |
|---|
| 5/27/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 68195 | 6/26/2008 | Net 30 | H | | 22031C |

## SASH v DEFENDANT DOES 5 - 25

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 15 copies of the above referenced 303 pages: APPENDIX United States Court of Appeals for the Second Circuit | | |
| 15 | Printing of 15 Covers @ | 3.00 | 45.00 |
| 4,545 | 303 Pages Text x 15 Copies @ | 0.10 | 454.50 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 544.50 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 18.51 |
| | | | 563.01 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $563.01 |
| TAX (0.0%) | $0.00 |
| TOTAL | $563.01 |
| MONEY ON ACC'T | $-563.01 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

Thank you for your business.

**RP002398**

00002062

# RECORD PRESS INC.

**Decades of Experience**    **Cutting Edge Technology**

*Since 1945*

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-5654060



**INVOICE A75697**

Refer To Invoice # with Payment

**SOLD TO:**

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 5/27/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 68194 | 6/26/2008 | Net 30 | H | | 22030C |

### SASH v DEFENDANT DOES 5 - 25

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 42 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 840 | 42 Pages Text x 20 Copies @ | 0.10 | 84.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 189.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 6.43 |
| | SUB-TOTAL | | 195.43 |
| 2 | Postage @ | 5.05 | 10.10 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $205.53 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $205.53 |
| **MONEY ON ACC'T** | $-205.53 |
| **BALANCE DUE** | $0.00 |

## Thank you for your business.

Thank you for your business.

**RP002399**

00002063

# RECORD ⚖ PRESS INC.

**Decades of Experience**    **Cutting Edge Technology**

*Since 1945*

**INVOICE A75698**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-565406

**PAID**

SOLD TO:

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 5/27/2008 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 68196 | 6/26/2008 | Net 30 | H | | 22087C |

**VAUGHN v SILVER**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 24 copies of the above referenced 41 pages: BRIEF | | |
| | United States Court of Appeals for the Second Circuit | | |
| 24 | Printing of 24 Covers @ | 3.00 | 72.00 |
| 984 | 41 Pages Text x 24 Copies @ | 0.10 | 98.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 215.40 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 7.32 |
| | SUB-TOTAL | | 222.72 |
| 3 | Postage @ | 4.60 | 13.80 |

| | |
|---|---|
| SUBTOTAL | $236.52 |
| TAX (0.0%) | $0.00 |
| TOTAL | $236.52 |
| MONEY ON ACC'T | $-236.52 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

Thank you for your business.

**RP002400**

00002064

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A75699**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

**PAID**

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) |
|---|---|
| | OFFICE OF FINANCIAL MGMT. |
| | US GOVERNMENT PRINTING OFFICE |
| | WASHINGTON, DC 20401 |

| INVOICE DATE |
|---|
| 5/28/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02268 | 6/27/2008 | Net 30 | H | | 22097C |

## US v CONTRERAS

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 18 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 360 | 18 Pages Text x 20 Copies @ | 0.10 | 36.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 141.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 4.79 |
| | SUB-TOTAL | | 145.79 |
| 1 | Postage @ | 2.16 | 2.16 |

| | |
|---|---|
| SUBTOTAL | $147.95 |
| TAX (0.0%) | $0.00 |
| TOTAL | $147.95 |
| MONEY ON ACC'T | $-147.95 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

Thank you for your business.

**RP002401**

00002065

# RECORD ✦ PRESS INC.

Decades of Experience    Cutting Edge Technology

Since 1945

**INVOICE A75700**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

PAID

| | |
|---|---|
| SOLD TO: | **COMPTROLLER - STOP FMCE (ED)**<br>**OFFICE OF FINANCIAL MGMT.**<br>**US GOVERNMENT PRINTING OFFICE**<br>**WASHINGTON, DC 20401** |

| INVOICE DATE | |
|---|---|
| 5/28/2008 | |
| **CUSTOMER PHONE** | |
| JACKET No. 604-036 | |
| **CUSTOMER FAX** | |
| 202 512-0992 | |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02267 | 6/27/2008 | Net 30 | H | | 22098C |

## US v ARCAMONE

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 30 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 600 | 30 Pages Text x 20 Copies @ | 0.10 | 60.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 165.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 5.61 |
| | SUB-TOTAL | | 170.61 |
| 1 | Postage @ | 4.60 | 4.60 |

*WE ACCEPT ALL MAJOR CREDIT CARDS*
*AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $175.21 |
| TAX (0.0%) | $0.00 |
| TOTAL | $175.21 |
| MONEY ON ACC'T | $-175.21 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

Thank you for your business.

**RP002402**

00002066

# RECORD ✚ PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICEA75701**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| | |
|---|---|
| **SOLD TO:** | **COMPTROLLER - STOP FMCE (ED)**<br>**OFFICE OF FINANCIAL MGMT.**<br>**US GOVERNMENT PRINTING OFFICE**<br>**WASHINGTON, DC 20401** |

| INVOICE DATE |
|---|
| 5/28/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02269 | 6/27/2008 | Net 30 | H | | 22140C |

### US v RAMOS

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 26 pages: BRIEF<br>United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 520 | 26 Pages Text x 20 Copies @ | 0.10 | 52.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 157.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 5.34 |
| | SUB-TOTAL | | 162.34 |
| 1 | Postage @ | 2.67 | 2.67 |

| | |
|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | |

| | |
|---|---|
| **SUBTOTAL** | $165.01 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $165.01 |
| **MONEY ON ACC'T** | $-165.01 |
| **BALANCE DUE** | $0.00 |

## Thank you for your business.

Thank you for your business.

**RP002403**

00002067

 

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICEA75702**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 5/28/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02270 | 6/27/2008 | Net 30 | H | | 22186C |

## US v CASTELLO

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 22 copies of the above referenced 79 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 22 | Printing of 22 Covers @ | 3.00 | 66.00 |
| 1,738 | 79 Pages Text x 22 Copies @ | 0.10 | 173.80 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 284.80 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 9.68 |
| | SUB-TOTAL | | 294.48 |
| 1 | Postage @ | 4.80 | 4.80 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $299.28 |
| TAX (0.0%) | $0.00 |
| TOTAL | $299.28 |
| MONEY ON ACC'T | $-299.28 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

Thank you for your business.

**RP002404**

00002068

 

# RECORD ☩ PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A75789**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

**SOLD TO:**
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 5/30/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02271 | 6/29/2008 | Net 30 | H | | 22224C |

## US v McCOURTY

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 59 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 1,180 | 59 Pages Text x 20 Copies @ | 0.10 | 118.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 223.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 7.58 |
| | SUB-TOTAL | | 230.58 |
| 1 | Postage @ | 4.80 | 4.80 |

| | |
|---|---|
| SUBTOTAL | $235.38 |
| TAX (0.0%) | $0.00 |
| TOTAL | $235.38 |
| MONEY ON ACC'T | $-235.38 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

Thank you for your business.

**RP002405**

00002069



# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA75790**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-5654060



| | |
|---|---|
| SOLD TO: | **COMPTROLLER - STOP FMCE (ED)** |
| | **OFFICE OF FINANCIAL MGMT.** |
| | **US GOVERNMENT PRINTING OFFICE** |
| | **WASHINGTON, DC 20401** |

| INVOICE DATE | |
|---|---|
| 5/30/2008 | |
| **CUSTOMER PHONE** | |
| JACKET No. 604-036 | |
| **CUSTOMER FAX** | |
| 202 512-0992 | |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02275 | 6/29/2008 | Net 30 | H | | 22261C |

## US v QULJANO

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 22 copies of the above referenced 51 pages: BRIEF & APPENDIX United States Court of Appeals for the Second Circuit | | |
| 22 | Printing of 22 Covers @ | 3.00 | 66.00 |
| 1,122 | 51 Pages Text x 22 Copies @ | 0.10 | 112.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 223.20 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 7.59 |
| | SUB-TOTAL | | 230.79 |
| 1 | Postage @ | 4.80 | 4.80 |

| | | |
|---|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | SUBTOTAL | $235.59 |
| | TAX (0.0%) | $0.00 |
| | TOTAL | $235.59 |
| | MONEY ON ACC'T | $-235.59 |
| | BALANCE DUE | $0.00 |

## Thank you for your business.

Thank you for your business.

**RP002406**

 **RECORD PRESS INC.**
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA75791**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax  (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-5654060



| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 5/30/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02274 | 6/29/2008 | Net 30 | H | | 22262C |

<div align="center">

**US v REID**

</div>

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 21 copies of the above<br>referenced 271 pages: BRIEF & APPENDIX<br>United States Court of Appeals for the Second Circuit | | |
| 21 | Printing of 21 Covers @ | 3.00 | 63.00 |
| 5,691 | 271 Pages Text x 21 Copies @ | 0.10 | 569.10 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 677.10 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 23.02 |
| | SUB-TOTAL | | 700.12 |
| 1 | Postage @ | 6.45 | 6.45 |

| | |
|---|---|
| SUBTOTAL | $706.57 |
| TAX (0.0%) | $0.00 |
| TOTAL | $706.57 |
| MONEY ON ACC'T | $-706.57 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

## Thank you for your business.

Thank you for your business.

**RP002407**

00002071

 

# RECORD PRESS INC.
Decades of Experience        Cutting Edge Technology
*Since 1945*

**INVOICE A75792**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| | |
|---|---|
| **SOLD TO:** | **COMPTROLLER - STOP FMCE (ED)**<br>**OFFICE OF FINANCIAL MGMT.**<br>**US GOVERNMENT PRINTING OFFICE**<br>**WASHINGTON, DC 20401** |

| INVOICE DATE |
|---|
| 5/30/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02276 | 6/29/2008 | Net 30 | H | | 22302C |

**US v YAURI**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 14 pages: BRIEF<br>United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 280 | 14 Pages Text x 20 Copies @ | 0.10 | 28.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 133.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 4.52 |
| | SUB-TOTAL | | 137.52 |
| 1 | Postage @ | 2.02 | 2.02 |

| | |
|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS*<br>*AND WIRE TRANSFERS* | |

| | |
|---|---|
| SUBTOTAL | $139.54 |
| TAX (0.0%) | $0.00 |
| TOTAL | $139.54 |
| MONEY ON ACC'T | $-139.54 |
| BALANCE DUE | $0.00 |

# Thank you for your business.

Thank you for your business.

**RP002408**

00002072

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A75869**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

PAID

| | |
|---|---|
| **SOLD TO:** | **COMPTROLLER - STOP FMCE (ED)**<br>**OFFICE OF FINANCIAL MGMT.**<br>**US GOVERNMENT PRINTING OFFICE**<br>**WASHINGTON, DC 20401** |

| INVOICE DATE |
|---|
| 6/17/2008 |

| CUSTOMER PHONE |
|---|
| JACKET No. 604-036 |

| CUSTOMER FAX |
|---|
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 68197 | 7/17/2008 | Net 30 | H | | 22319C |

## MAYNARD v IMMIGRATION APPEALS

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 17 copies of the above referenced 22 pages: BRIEF<br>United States Court of Appeals for the Second Circuit | | |
| 17 | Printing of 17 Covers @ | 3.00 | 51.00 |
| 374 | 17 Pages Text x 22 Copies @ | 0.10 | 37.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 133.40 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 4.54 |
| | SUB-TOTAL | | 137.94 |
| 1 | Postage @ | 2.53 | 2.53 |

| | |
|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | |

| | |
|---|---|
| SUBTOTAL | $140.47 |
| TAX (0.0%) | $0.00 |
| TOTAL | $140.47 |
| MONEY ON ACC'T | $-140.47 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

Thank you for your business.

**RP002409**

00002073

# RECORD PRESS INC.
Decades of Experience   Cutting Edge Technology
Since 1945

**INVOICE A75870**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949   Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**  COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
| --- |
| 6/17/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0608 | 02277 | 7/17/2008 | Net 30 | H | | 22304C |

## US v PADILLA

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 21 copies of the above referenced 151 pages: BRIEF | | |
| | United States Court of Appeals for the Second Circuit | | |
| 21 | Printing of 21 Covers @ | 3.00 | 63.00 |
| 3,171 | 151 Pages Text x 21 Copies @ | 0.10 | 317.10 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 425.10 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 14.45 |
| | SUB-TOTAL | | 439.55 |
| 1 | Postage @ | 5.20 | 5.20 |

| | |
| --- | --- |
| SUBTOTAL | $444.75 |
| TAX (0.0%) | $0.00 |
| TOTAL | $444.75 |
| MONEY ON ACC'T | $-444.75 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002410**

00002074

 **RECORD PRESS** INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A75903**

Refer To Invoice # with Payment

 PAID

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) OFFICE OF FINANCIAL MGMT. US GOVERNMENT PRINTING OFFICE WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 6/23/2008 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 68198 | 7/23/2008 | Net 30 | H | 2214S | 22325C |

**JOSHUA v IMMIGRATION**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 17 copies of the above referenced 20 pages: MEMORANDUM FOR THE RESPONDENT-APPELLEE United States Court of Appeals for the Second Circuit | | |
| 17 | Printing of 17 Covers @ | 3.00 | 51.00 |
| 340 | 20 Pages Text x 17 Copies @ | 0.10 | 34.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 130.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 4.42 |
| | SUB-TOTAL | | 134.42 |
| 1 | Postage @ | 2.53 | 2.53 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $136.95 |
| TAX (0.0%) | $0.00 |
| TOTAL | $136.95 |
| MONEY ON ACC'T | $-136.95 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002411**



# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE EA75904**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 6/23/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 68199 | 7/23/2008 | Net 30 | H | 2214S | 22325C |

**NASSAU v LEAVITT**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 25 copies of the above referenced 21 pages: PETITION FOR PANEL REHEARING United States Court of Appeals for the Second Circuit | | |
| 25 | Printing of 25 Covers @ | 3.00 | 75.00 |
| 525 | 21 Pages Text x 25 Copies @ | 0.10 | 52.50 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 172.50 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 5.87 |
| | SUB-TOTAL | | 178.37 |
| 4 | Postage @ | 2.36 | 9.44 |

| | |
|---|---|
| **SUBTOTAL** | $187.81 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $187.81 |
| **MONEY ON ACC'T** | $-187.81 |
| **BALANCE DUE** | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

RP002412

00002076



# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A75905**

Refer To Invoice # with Payment



229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) OFFICE OF FINANCIAL MGMT. US GOVERNMENT PRINTING OFFICE WASHINGTON, DC 20401 | |
|---|---|---|

| INVOICE DATE | |
|---|---|
| 6/23/2008 | |
| **CUSTOMER PHONE** | |
| JACKET No. 604-036 | |
| **CUSTOMER FAX** | |
| 202 512-0992 | |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02278 | 7/23/2008 | Net 30 | H | 2214S | 22346C |

## US v BELLIARD

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 23 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 460 | 23 Pages Text x 20 Copies @ | 0.10 | 46.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 151.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 5.13 |
| | SUB-TOTAL | | 156.13 |
| 1 | Postage @ | 2.53 | 2.53 |

| | |
|---|---|
| SUBTOTAL | $158.66 |
| TAX (0.0%) | $0.00 |
| TOTAL | $158.66 |
| MONEY ON ACC'T | $-158.66 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002413**

00002077



# RECORD PRESS INC.
**Decades of Experience**     Cutting Edge Technology

*Since 1945*

**INVOICE A75906**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949   Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060


PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) OFFICE OF FINANCIAL MGMT. US GOVERNMENT PRINTING OFFICE WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 6/23/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02279 | 7/23/2008 | Net 30 | H | 2214S | 22351C |

## US v DOE

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 21 copies of the above referenced 39 pages: BRIEF & APPENDIX United States Court of Appeals for the Second Circuit | | |
| 21 | Printing of 21 Covers @ | 3.00 | 63.00 |
| 819 | 39 Pages Text x 21 Copies @ | 0.10 | 81.90 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 189.90 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 6.46 |
| | SUB-TOTAL | | 196.36 |
| 1 | Postage @ | 4.80 | 4.80 |

| | |
|---|---|
| SUBTOTAL | $201.16 |
| TAX (0.0%) | $0.00 |
| TOTAL | $201.16 |
| MONEY ON ACC'T | $-201.16 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002414**

00002078




# RECORD PRESS INC.
Decades of Experience     Cutting Edge Technology
*Since 1945*

**INVOICE A75907**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949     Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) |
| | OFFICE OF FINANCIAL MGMT. |
| | US GOVERNMENT PRINTING OFFICE |
| | WASHINGTON, DC 20401 |

| INVOICE DATE |
| --- |
| 6/23/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0608 | 02280 | 7/23/2008 | Net 30 | H | 2214S | 22361C |

### US v HANAKIS

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 21 copies of the above referenced 262 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 21 | Printing of 21 Covers @ | 3.00 | 63.00 |
| 5,502 | 262 Pages Text x 21 Copies @ | 0.10 | 550.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 658.20 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 22.38 |
| | SUB-TOTAL | | 680.58 |
| 1 | Postage @ | 6.45 | 6.45 |

| | |
| --- | --- |
| SUBTOTAL | $687.03 |
| TAX (0.0%) | $0.00 |
| TOTAL | $687.03 |
| MONEY ON ACC'T | $-687.03 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002415**

00002079

 

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA75908**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

PAID

**SOLD TO:**
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 6/23/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02282 | 7/23/2008 | Net 30 | H | 2214S | 22370C |

### US v ANZORA

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 20 pages: BRIEF | | |
| | United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 400 | 20 Pages Text x 20 Copies @ | 0.10 | 40.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 145.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 4.93 |
| | SUB-TOTAL | | 149.93 |
| 1 | Postage @ | 2.36 | 2.36 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $152.29 |
| TAX (0.0%) | $0.00 |
| TOTAL | $152.29 |
| MONEY ON ACC'T | $-152.29 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002416**

00002080

 **RECORD PRESS** INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA75909**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060



| | |
|---|---|
| **SOLD TO:** | **COMPTROLLER - STOP FMCE (ED)**<br>**OFFICE OF FINANCIAL MGMT.**<br>**US GOVERNMENT PRINTING OFFICE**<br>**WASHINGTON, DC 20401** |

| INVOICE DATE |
|---|
| 6/23/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02281 | 7/23/2008 | Net 30 | H | 2214S | 22371C |

**US v TIMEWELL**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 35 pages: BRIEF<br>United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 700 | 35 Pages Text x 20 Copies @ | 0.10 | 70.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 175.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 5.95 |
| | SUB-TOTAL | | 180.95 |
| 1 | Postage @ | 4.80 | 4.80 |

| | |
|---|---|
| SUBTOTAL | $185.75 |
| TAX (0.0%) | $0.00 |
| TOTAL | $185.75 |
| MONEY ON ACC'T | $-185.75 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002417**

00002081

USCA Case #14-7077    Document #1530004    Filed: 01/02/2015    Page 268 of 603



# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA75910**

Refer To Invoice # with Payment



**229 West 36th Street, New York, NY 10018**
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-5654060

| SOLD TO: | **COMPTROLLER - STOP FMCE (ED)** | | INVOICE DATE |
|---|---|---|---|
| | **OFFICE OF FINANCIAL MGMT.** | | 6/23/2008 |
| | **US GOVERNMENT PRINTING OFFICE** | | **CUSTOMER PHONE** |
| | **WASHINGTON, DC 20401** | | JACKET No. 604-036 |
| | | | **CUSTOMER FAX** |
| | | | 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02283 | 7/23/2008 | Net 30 | H | 2214S | 22395C |

<div align="center">

**US v DELIS**

</div>

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 40 pages: BRIEF | | |
| | United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 800 | 40 Pages Text x 20 Copies @ | 0.10 | 80.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 185.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 6.29 |
| | SUB-TOTAL | | 191.29 |
| 1 | Postage @ | 4.80 | 4.80 |

| | |
|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | |

| | |
|---|---|
| **SUBTOTAL** | $196.09 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $196.09 |
| **MONEY ON ACC'T** | $-196.09 |
| **BALANCE DUE** | $0.00 |

## Thank you for your business.

**RP002418**

00002082



# RECORD PRESS INC.
Decades of Experience            Cutting Edge Technology
*Since 1945*

**INVOICE A75940**

Refer To Invoice # with Payment



**229 West 36th Street, New York, NY 10018**
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) OFFICE OF FINANCIAL MGMT. US GOVERNMENT PRINTING OFFICE WASHINGTON, DC 20401 | INVOICE DATE |
|---|---|---|
| | | 6/30/2008 |

| | CUSTOMER PHONE |
|---|---|
| | JACKET No. 604-036 |
| | CUSTOMER FAX |
| | 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02284 | 7/30/2008 | Net 30 | H | 2214S | 22439C |

## US v PIZZONIA

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 22 copies of the above referenced 40 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 22 | Printing of 22 Covers @ | 3.00 | 66.00 |
| 880 | 40 Pages Text x 22 Copies @ | 0.10 | 88.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 199.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 6.77 |
| | SUB-TOTAL | | 205.77 |
| 1 | Postage @ | 4.80 | 4.80 |

| | | |
|---|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | SUBTOTAL | $210.57 |
| | TAX (0.0%) | $0.00 |
| | TOTAL | $210.57 |
| **Thank you for your business.** | MONEY ON ACC'T | $-210.57 |
| | BALANCE DUE | $0.00 |

**RP002419**

00002083

 

# RECORD PRESS INC.

Decades of Experience · Cutting Edge Technology

*Since 1945*

**INVOICE A75941**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-565406□

*PAID*

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) OFFICE OF FINANCIAL MGMT. US GOVERNMENT PRINTING OFFICE WASHINGTON, DC 20401 | |
|---|---|---|

| | |
|---|---|
| **INVOICE DATE** | 6/30/2008 |
| **CUSTOMER PHONE** | JACKET No. 604-036 |
| **CUSTOMER FAX** | 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02285 | 7/30/2008 | Net 30 | H | 2214S | 22458C |

## US v ZAFAR

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 6 copies of the above referenced 132 pages: BRIEF & APPENDIX United States Court of Appeals for the Second Circuit | | |
| 6 | Printing of 6 Covers @ | 3.00 | 18.00 |
| 792 | 132 Pages Text x 6 Copies @ | 0.10 | 79.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 142.20 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 4.83 |
| | | | 147.03 |

| | |
|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | |
| **SUBTOTAL** | $147.03 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $147.03 |
| **MONEY ON ACC'T** | $-147.03 |
| **BALANCE DUE** | $0.00 |

## Thank you for your business.

**RP002420**

00002084

# RECORD ✝ PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICEA76011**

Refer To Invoice # with Payment

PAID

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

| | |
|---|---|
| SOLD TO: | **COMPTROLLER - STOP FMCE (ED)**<br>**OFFICE OF FINANCIAL MGMT.**<br>**US GOVERNMENT PRINTING OFFICE**<br>**WASHINGTON, DC 20401** |

| INVOICE DATE |
|---|
| 7/8/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| **B0608** | **02288** | 8/7/2008 | **Net 30** | H | **2214S** | **22528C** |

**US v COHEN**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 35 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 700 | 35 Pages Text x 20 Copies @ | 0.10 | 70.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 175.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 5.95 |
| | SUB-TOTAL | | 180.95 |
| 1 | Postage @ | 4.80 | 4.80 |

| | |
|---|---|
| SUBTOTAL | $185.75 |
| TAX (0.0%) | $0.00 |
| TOTAL | $185.75 |
| MONEY ON ACC'T | $-185.75 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002421**

00002085



# RECORD PRESS INC.

Decades of Experience      Cutting Edge Technology
*Since 1945*

## INVOICE EA76012

Refer To Invoice # with Payment

**229 West 36th Street, New York, NY 10018**
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060



| SOLD TO: | COMPTROLLER - STOP FMCE (ED) OFFICE OF FINANCIAL MGMT. US GOVERNMENT PRINTING OFFICE WASHINGTON, DC 20401 | |
|---|---|---|

| | |
|---|---|
| **INVOICE DATE** | |
| 7/8/2008 | |
| **CUSTOMER PHONE** | |
| JACKET No. 604-036 | |
| **CUSTOMER FAX** | |
| 202 512-0992 | |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02287 | 8/7/2008 | Net 30 | H | 2214S | 22529C |

### US v COLE

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 284 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 5,680 | 284 Pages Text x 20 Copies @ | 0.10 | 568.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 673.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 22.88 |
| | SUB-TOTAL | | 695.88 |
| 1 | Postage @ | 5.80 | 5.80 |

| | |
|---|---|
| **SUBTOTAL** | $701.68 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $701.68 |
| **MONEY ON ACC'T** | $-701.68 |
| **BALANCE DUE** | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002422**

00002086

 

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA76013**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com

Federal I.D. Number 13-5654060

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) | | |
|---|---|---|---|
| | OFFICE OF FINANCIAL MGMT. | | |
| | US GOVERNMENT PRINTING OFFICE | | |
| | WASHINGTON, DC 20401 | | |

| INVOICE DATE |
|---|
| 7/8/2008 |

| CUSTOMER PHONE |
|---|
| JACKET No. 604-036 |

| CUSTOMER FAX |
|---|
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02286 | 8/7/2008 | Net 30 | H | 2214S | 22530C |

## US v CARRETO

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 28 copies of the above referenced 76 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 28 | Printing of 28 Covers @ | 3.00 | 84.00 |
| 2,128 | 76 Pages Text x 28 Copies @ | 0.10 | 212.80 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 341.80 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 11.62 |
| | SUB-TOTAL | | 353.42 |
| 3 | Postage @ | 4.80 | 14.40 |

| | |
|---|---|
| SUBTOTAL | $367.82 |
| TAX (0.0%) | $0.00 |
| TOTAL | $367.82 |
| MONEY ON ACC'T | $-367.82 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002423**

00002087

# RECORD PRESS INC.

**Decades of Experience**    **Cutting Edge Technology**

*Since 1945*

**INVOICE EA76026**

Refer To Invoice # with Payment

<u>229 West 36th Street, New York, NY 10018</u>

Phone (212) 619-4949    Fax (212) 220-2767

e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 | |
|---|---|---|

| | |
|---|---|
| **INVOICE DATE** | |
| 7/10/2008 | |
| **CUSTOMER PHONE** | |
| JACKET No. 604-036 | |
| **CUSTOMER FAX** | |
| 202 512-0992 | |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02289 | 8/9/2008 | Net 30 | H | 2214S | 22547C |

**US v LUIS**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 23 pages: BRIEF | | |
| | United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 460 | 23 Pages Text x 20 Copies @ | 0.10 | 46.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 151.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 5.13 |
| | SUB-TOTAL | | 156.13 |
| 1 | Postage @ | 2.53 | 2.53 |

| | |
|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS*<br>*AND WIRE TRANSFERS* | |

| | |
|---|---|
| SUBTOTAL | $158.66 |
| TAX (0.0%) | $0.00 |
| TOTAL | $158.66 |
| MONEY ON ACC'T | $-158.66 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002424**

00002088

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A76128**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-565406

 PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 7/29/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02290 | 8/28/2008 | Net 30 | H | 2214 | 22584C |

**US v IKEZI**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 21 copies of the above referenced 35 pages: BRIEF | | |
| | United States Court of Appeals for the Second Circuit | | |
| 21 | Printing of 21 Covers @ | 3.00 | 63.00 |
| 735 | 35 Pages Text x 21 Copies @ | 0.10 | 73.50 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 181.50 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 6.17 |
| | SUB-TOTAL | | 187.67 |
| 1 | Postage @ | 4.80 | 4.80 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

| SUBTOTAL | $192.47 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $192.47 |
| MONEY ON ACC'T | $-192.47 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002425**

00002089

 

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE EA76129**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-565406

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) OFFICE OF FINANCIAL MGMT. US GOVERNMENT PRINTING OFFICE WASHINGTON, DC 20401 | |
|---|---|---|

| INVOICE DATE |
|---|
| 7/29/2008 |

| CUSTOMER PHONE |
|---|
| JACKET No. 604-036 |

| CUSTOMER FAX |
|---|
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02291 | 8/28/2008 | Net 30 | H | 2214 | 22597C |

## US v DIAZ-TEJADA

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 21 copies of the above referenced 35 pages: APPENDIX United States Court of Appeals for the Second Circuit | | |
| 21 | Printing of 21 Covers @ | 3.00 | 63.00 |
| 735 | 35 Pages Text x 21 Copies @ | 0.10 | 73.50 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 181.50 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 6.17 |
| | SUB-TOTAL | | 187.67 |
| 1 | Postage @ | 4.80 | 4.80 |

| | |
|---|---|
| SUBTOTAL | $192.47 |
| TAX (0.0%) | $0.00 |
| TOTAL | $192.47 |
| MONEY ON ACC'T | $-192.47 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002426**

 

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE EA76130**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

PAID

| SOLD TO: | **COMPTROLLER - STOP FMCE (ED)**<br>**OFFICE OF FINANCIAL MGMT.**<br>**US GOVERNMENT PRINTING OFFICE**<br>**WASHINGTON, DC 20401** | | |
|---|---|---|---|

| INVOICE DATE |
|---|
| 7/29/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| **B0608** | **02292** | 8/28/2008 | **Net 30** | H | **2214** | **22603C** |

## US v ADAMS

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 23 pages: BRIEF | | |
| | United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 460 | 23 Pages Text x 20 Copies @ | 0.10 | 46.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 151.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 5.13 |
| | SUB-TOTAL | | 156.13 |
| 1 | Postage @ | 3.80 | 3.80 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| SUBTOTAL | $159.93 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $159.93 |
| MONEY ON ACC'T | $-159.93 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002427**

00002091

 

# RECORD PRESS INC.
Decades of Experience      Cutting Edge Technology
*Since 1945*

**INVOICE EA76131**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-565406C

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) OFFICE OF FINANCIAL MGMT. US GOVERNMENT PRINTING OFFICE WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 7/29/2008 |

| CUSTOMER PHONE |
|---|
| JACKET No. 604-036 |

| CUSTOMER FAX |
|---|
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02293 | 8/28/2008 | Net 30 | H | 2214 | 22604C |

## US v SCIPPIO

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 21 copies of the above referenced 286 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 21 | Printing of 21 Covers @ | 3.00 | 63.00 |
| 6,006 | 286 Pages Text x 21 Copies @ | 0.10 | 600.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 708.60 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 24.09 |
| | SUB-TOTAL | | 732.69 |
| 1 | Postage @ | 9.15 | 9.15 |

| | |
|---|---|
| SUBTOTAL | $741.84 |
| TAX (0.0%) | $0.00 |
| TOTAL | $741.84 |
| MONEY ON ACC'T | $-741.84 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

RP002428

00002092

# RECORD ✦ PRESS INC.
Decades of Experience        Cutting Edge Technology
*Since 1945*

**INVOICE A76132**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-565406

**PAID**

**SOLD TO:**  COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 7/29/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02294 | 8/28/2008 | Net 30 | H | 2214 | 22647C |

## BASCIANO v MARTINEZ

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 22 copies of the above referenced 37 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 22 | Printing of 22 Covers @ | 3.00 | 66.00 |
| 814 | 37 Pages Text x 22 Copies @ | 0.10 | 81.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 192.40 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 6.54 |
| | SUB-TOTAL | | 198.94 |
| 2 | Postage @ | 5.80 | 11.60 |

| | |
|---|---|
| SUBTOTAL | $210.54 |
| TAX (0.0%) | $0.00 |
| TOTAL | $210.54 |
| MONEY ON ACC'T | $-210.54 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002429**

00002093

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA76133**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 | |
|---|---|---|

| INVOICE DATE |
|---|
| 7/30/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02295 | 8/29/2008 | Net 30 | H | 2214 | 22648C |

## BASCIANO v MARTINEZ

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 15 copies of the above referenced 407 pages: THE GOVERNMENT'S APPENDIX<br>United States Court of Appeals for the Second Circuit | | |
| 15 | Printing of 15 Covers @ | 3.00 | 45.00 |
| 6,105 | 407 Pages Text x 15 Copies @ | 0.10 | 610.50 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 700.50 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 23.82 |
| | | | 724.32 |

| | |
|---|---|
| SUBTOTAL | $724.32 |
| TAX (0.0%) | $0.00 |
| TOTAL | $724.32 |
| MONEY ON ACC'T | $-724.32 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002430**

00002094

# RECORD PRESS INC.

Decades of Experience            Cutting Edge Technology

*Since 1945*

**INVOICE A76134**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax  (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| SOLD TO: | **COMPTROLLER - STOP FMCE (ED)** | | |
|---|---|---|---|
| | **OFFICE OF FINANCIAL MGMT.** | | |
| | **US GOVERNMENT PRINTING OFFICE** | | |
| | **WASHINGTON, DC 20401** | | |

| INVOICE DATE |
|---|
| 7/30/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02296 | 8/29/2008 | Net 30 | H | 2214 | 22666C |

## US v PEREZ

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 22 copies of the above referenced 43 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 22 | Printing of 22 Covers @ | 3.00 | 66.00 |
| 946 | 43 Pages Text x 22 Copies @ | 0.10 | 94.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 205.60 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 6.99 |
| | | | 212.59 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| SUBTOTAL | $212.59 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $212.59 |
| MONEY ON ACC'T | $-212.59 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002431**

00002095

 

# RECORD PRESS INC.

Decades of Experience          Cutting Edge Technology

*Since 1945*

**INVOICE A76135**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) OFFICE OF FINANCIAL MGMT. US GOVERNMENT PRINTING OFFICE WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE | |
|---|---|
| 7/30/2008 | |
| CUSTOMER PHONE | |
| JACKET No. 604-036 | |
| CUSTOMER FAX | |
| 202 512-0992 | |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02297 | 8/29/2008 | Net 30 | H | 2214 | 22667C |

## US v PEREZ

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 15 copies of the above referenced 316 pages: APPENDIX United States Court of Appeals for the Second Circuit | | |
| 15 | Printing of 15 Covers @ | 3.00 | 45.00 |
| 4,740 | 316 Pages Text x 15 Copies @ | 0.10 | 474.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 564.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 19.18 |
| | SUB-TOTAL | | 583.18 |
| 1 | Postage @ | 5.20 | 5.20 |

| | | |
|---|---|---|
| SUBTOTAL | | $588.38 |
| TAX (0.0%) | | $0.00 |
| TOTAL | | $588.38 |
| MONEY ON ACC'T | | $-588.38 |
| BALANCE DUE | | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

# Thank you for your business.

**RP002432**

00002096



# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA76136**

Refer To Invoice # with Payment

**229 West 36th Street, New York, NY 10018**
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-565406C

PAID

| SOLD TO: | **COMPTROLLER - STOP FMCE (ED)** | | | |
|---|---|---|---|---|

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 7/30/2008 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02298 | 8/29/2008 | Net 30 | H | 2214 | 22686C |

## US v JIBADE (ADISSOU)

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 29 pages: BRIEF | | |
| | United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 580 | 29 Pages Text x 20 Copies @ | 0.10 | 58.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 163.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 5.54 |
| | SUB-TOTAL | | 168.54 |
| 1 | Postage @ | 2.87 | 2.87 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $171.41 |
| TAX (0.0%) | $0.00 |
| TOTAL | $171.41 |
| MONEY ON ACC'T | $-171.41 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002433**

00002097

 

# RECORD PRESS INC.
**Decades of Experience**    **Cutting Edge Technology**
*Since 1945*

## INVOICE A76295

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 8/19/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02299 | 9/18/2008 | Net 30 | H | 2214 | 22694 |

### US v HAMILTON

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 21 copies of the above referenced 111 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 21 | Printing of 21 Covers @ | 3.00 | 63.00 |
| 2,331 | 111 Pages Text x 21 Copies @ | 0.10 | 233.10 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 341.10 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 11.60 |
| | SUB-TOTAL | | 352.70 |
| 1 | Postage @ | 5.20 | 5.20 |

| | |
|---|---|
| SUBTOTAL | $357.90 |
| TAX (0.0%) | $0.00 |
| TOTAL | $357.90 |
| MONEY ON ACC'T | $-357.90 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002434**

00002098

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

Since 1945

**INVOICE EA76296**

Refer To Invoice # with Payment



229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

**PAID**

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 8/19/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02300 | 9/18/2008 | Net 30 | H | 2214 | 22717 |

### 99-CV-7660-pl v 99-CV-7600-dl

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 21 copies of the above referenced 27 pages: BRIEF<br>United States Court of Appeals for the Second Circuit | | |
| 21 | Printing of 21 Covers @ | 3.00 | 63.00 |
| 567 | 27 Pages Text x 21 Copies @ | 0.10 | 56.70 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 164.70 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 5.60 |
| | SUB-TOTAL | | 170.30 |
| 1 | Postage @ | 2.70 | 2.70 |

| | |
|---|---|
| SUBTOTAL | $173.00 |
| TAX (0.0%) | $0.00 |
| TOTAL | $173.00 |
| MONEY ON ACC'T | $-173.00 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002435**

00002099

# RECORD PRESS INC.
**Decades of Experience**    *Since 1945*    **Cutting Edge Technology**

**INVOICE EA76297**

Refer To Invoice # with Payment

**PAID**

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**SOLD TO:**
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 8/19/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02301 | 9/18/2008 | Net 30 | H | 2214 | 22774 |

## US v COVINGTON

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 25 pages: BRIEF | | |
| | United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 500 | 25 Pages Text x 20 Copies @ | 0.10 | 50.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 155.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 5.27 |
| | SUB-TOTAL | | 160.27 |
| 1 | Postage @ | 2.70 | 2.70 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $162.97 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $162.97 |
| **MONEY ON ACC'T** | $-162.97 |
| **BALANCE DUE** | $0.00 |

## Thank you for your business.

**RP002436**

00002100



# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA76298**

Refer To Invoice # with Payment

**229 West 36th Street, New York, NY 10018**
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

SOLD TO:
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 8/19/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02302 | 9/18/2008 | Net 30 | H | 2214 | 22794 |

## US v CROITORU

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 21 copies of the above referenced 20 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 21 | Printing of 21 Covers @ | 3.00 | 63.00 |
| 420 | 20 Pages Text x 21 Copies @ | 0.10 | 42.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 150.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 5.10 |
| | SUB-TOTAL | | 155.10 |
| 1 | Postage @ | 2.36 | 2.36 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $157.46 |
| TAX (0.0%) | $0.00 |
| TOTAL | $157.46 |
| MONEY ON ACC'T | $-157.46 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002437**

00002101



# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A76299**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| | |
|---|---|
| **SOLD TO:** | **COMPTROLLER - STOP FMCE (ED)**<br>**OFFICE OF FINANCIAL MGMT.**<br>**US GOVERNMENT PRINTING OFFICE**<br>**WASHINGTON, DC 20401** |

| INVOICE DATE |
|---|
| 8/19/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02303 | 9/18/2008 | Net 30 | H | 2214 | 22801 |

## US v MAGANA

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 69 pages: BRIEF<br>United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 1,380 | Pages Text x Copies @ | 0.10 | 138.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 243.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 8.26 |
| | | | 251.26 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $251.26 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $251.26 |
| **MONEY ON ACC'T** | $-251.26 |
| **BALANCE DUE** | $0.00 |

**Thank you for your business.**

**RP002438**

00002102



# RECORD PRESS INC.
Decades of Experience  Cutting Edge Technology
*Since 1945*

**INVOICE A76300**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060



| SOLD TO: | **COMPTROLLER - STOP FMCE (ED)** |
|---|---|
| | **OFFICE OF FINANCIAL MGMT.** |
| | **US GOVERNMENT PRINTING OFFICE** |
| | **WASHINGTON, DC 20401** |

| INVOICE DATE |
|---|
| 8/19/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| **B0608** | **02304** | **9/18/2008** | **Net 30** | **H** | **2214** | **22802** |

## US v MAGANA

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 15 copies of the above referenced 168 pages: APPENDIX United States Court of Appeals for the Second Circuit | | |
| 15 | Printing of 15 Covers @ | 3.00 | 45.00 |
| 2,520 | 168 Pages Text x 15 Copies @ | 0.10 | 252.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 342.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 11.63 |
| | SUB-TOTAL | | 353.63 |
| 1 | Postage @ | 5.20 | 5.20 |

| | |
|---|---|
| SUBTOTAL | $358.83 |
| TAX (0.0%) | $0.00 |
| TOTAL | $358.83 |
| MONEY ON ACC'T | $-358.83 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002439**

00002103

 

# RECORD PRESS INC.
Decades of Experience      Cutting Edge Technology
*Since 1945*

**INVOICE A76301**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

SOLD TO:
**COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401**

| INVOICE DATE |
| --- |
| 8/19/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0608 | 02305 | 9/18/2008 | Net 30 | H | 2214 | 22825 |

### US v JACKSON

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 20 copies of the above referenced 25 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 500 | 25 Pages Text x 20 Copies @ | 0.10 | 50.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 155.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 5.27 |
| | SUB-TOTAL | | 160.27 |
| 1 | Postage @ | 2.70 | 2.70 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
| --- | --- |
| SUBTOTAL | $162.97 |
| TAX (0.0%) | $0.00 |
| TOTAL | $162.97 |
| MONEY ON ACC'T | $-162.97 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002440**

00002104



# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICEA76302**

Refer To Invoice # with Payment



229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-5654060

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) OFFICE OF FINANCIAL MGMT. US GOVERNMENT PRINTING OFFICE WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 8/19/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 68200 | 9/18/2008 | Net 30 | H | 2214 | 22827 |

## BRICKHOUSE v ASTRUE

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 48 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 912 | 48 Pages Text x 19 Copies @ | 0.10 | 91.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 193.20 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 6.57 |
| | SUB-TOTAL | | 199.77 |
| 1 | Postage @ | 5.05 | 5.05 |

| | |
|---|---|
| WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS | |

| SUBTOTAL | $204.82 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $204.82 |
| MONEY ON ACC'T | $-204.82 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002441**

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology
Since 1945

**INVOICE EA76303**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax  (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-565406

PAID

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
| --- |
| 8/19/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0608 | 02306 | 9/18/2008 | Net 30 | H | 2214 | 22829 |

**US v NAVARRO**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 20 copies of the above referenced 26 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 520 | 26 Pages Text x 20 Copies @ | 0.10 | 52.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 157.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 5.34 |
| | SUB-TOTAL | | 162.34 |
| 1 | Postage @ | 2.70 | 2.70 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

| | |
| --- | --- |
| SUBTOTAL | $165.04 |
| TAX (0.0%) | $0.00 |
| TOTAL | $165.04 |
| MONEY ON ACC'T | $-165.04 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002442**

00002106

 

# RECORD PRESS INC.
**Decades of Experience**   **Cutting Edge Technology**
*Since 1945*

**INVOICE EA76304**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 8/19/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02307 | 9/18/2008 | Net 30 | R | 2214 | 22844 |

## US v VALENTINE

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 21 pages: BRIEF | | |
| | United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 420 | 21 Pages Text x 20 Copies @ | 0.10 | 42.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 147.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 5.00 |
| | SUB-TOTAL | | 152.00 |
| 1 | Postage @ | 2.36 | 2.36 |

| | |
|---|---|
| SUBTOTAL | $154.36 |
| TAX (0.0%) | $0.00 |
| TOTAL | $154.36 |
| MONEY ON ACC'T | $-154.36 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002443**

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE EA76361**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail:  accounting@recordpress.com

Federal I.D. Number 13-5654060

PAID

| SOLD TO: | **COMPTROLLER - STOP FMCE (ED)** |
|---|---|
| | **OFFICE OF FINANCIAL MGMT.** |
| | **US GOVERNMENT PRINTING OFFICE** |
| | **WASHINGTON, DC 20401** |

| INVOICE DATE |
|---|
| 8/26/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02308 | 9/25/2008 | Net 30 | H | 2214 | 22888 |

## US v BALLARES

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 36 pages: BRIEF | | |
| | United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 720 | 36 Pages Text x 20 Copies @ | 0.10 | 72.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 177.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 6.02 |
| | SUB-TOTAL | | 183.02 |
| 1 | Postage @ | 4.80 | 4.80 |

| | |
|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | |

| SUBTOTAL | $187.82 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $187.82 |
| MONEY ON ACC'T | $-187.82 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002444**

00002108

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA76362**

Refer To Invoice # with Payment

**229 West 36th Street, New York, NY 10018**
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE | |
|---|---|
| 8/26/2008 | |
| **CUSTOMER PHONE** | |
| JACKET No. 604-036 | |
| **CUSTOMER FAX** | |
| 202 512-0992 | |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02309 | 9/25/2008 | Net 30 | H | 2214 | 22893 |

## US v CASTILLO

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 70 pages: BRIEF & APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 1,400 | 70 Pages Text x 20 Copies @ | 0.10 | 140.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 245.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 8.33 |
| | SUB-TOTAL | | 253.33 |
| 1 | Postage @ | 4.80 | 4.80 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| SUBTOTAL | $258.13 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $258.13 |
| MONEY ON ACC'T | $-258.13 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002445**

00002109



# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*



**INVOICE A76363**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 8/26/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02314 | 9/25/2008 | Net 30 | H | 2214 | 22904 |

## US v CASTILLO

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 14 copies of the above referenced 5 pages: SUPPLEMENTAL APPENDIX United States Court of Appeals for the Second Circuit | | |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 70 | 5 Pages Text x 14 Copies @ | 0.10 | 7.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 94.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 3.20 |
| | | | 97.20 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| SUBTOTAL | $97.20 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $97.20 |
| MONEY ON ACC'T | $-97.20 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002446**



# RECORD PRESS INC.

Decades of Experience          Cutting Edge Technology
*Since 1945*

**INVOICE EA76364**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

**SOLD TO:**   **COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 8/26/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02310 | 9/25/2008 | Net 30 | H | 2214 | 22897 |

**PUGLISI v US**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 44 pages: BRIEF | | |
| | United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 880 | 44 Pages Text x 20 Copies @ | 0.10 | 88.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 193.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 6.56 |
| | SUB-TOTAL | | 199.56 |
| 1 | Postage @ | 5.80 | 5.80 |

| | |
|---|---|
| **SUBTOTAL** | $205.36 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $205.36 |
| **MONEY ON ACC'T** | $-205.36 |
| **BALANCE DUE** | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002447**

00002111

# RECORD PRESS INC.

Decades of Experience     Cutting Edge Technology
*Since 1945*

 

**INVOICE EA76365**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949     Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**SOLD TO:**   **COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 8/26/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02315 | 9/25/2008 | Net 30 | H | 2214 | 22909 |

**PUGLISI v US**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 14 copies of the above referenced 401 pages: APPENDIX United States Court of Appeals for the Second Circuit | | |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 5,614 | 401 Pages Text x 14 Copies @ | 0.10 | 561.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 648.40 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 22.05 |
| | | | 670.45 |

| | |
|---|---|
| SUBTOTAL | $670.45 |
| TAX (0.0%) | $0.00 |
| TOTAL | $670.45 |
| MONEY ON ACC'T | $-670.45 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

# Thank you for your business.

**RP002448**

00002112

 **RECORD PRESS INC.**
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A76366**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654050



| | |
|---|---|
| **SOLD TO:** | **COMPTROLLER - STOP FMCE (ED)**<br>**OFFICE OF FINANCIAL MGMT.**<br>**US GOVERNMENT PRINTING OFFICE**<br>**WASHINGTON, DC 20401** |

| INVOICE DATE |
|---|
| 8/26/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02311 | 9/25/2008 | Net 30 | H | 2214 | 22898 |

**MUI v US**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 21 copies of the above referenced 125 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 21 | Printing of 21 Covers @ | 3.00 | 63.00 |
| 2,625 | 125 Pages Text x 21 Copies @ | 0.10 | 262.50 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 370.50 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 12.60 |
| | SUB-TOTAL | | 383.10 |
| 1 | Postage @ | 4.80 | 4.80 |

| | |
|---|---|
| SUBTOTAL | $387.90 |
| TAX (0.0%) | $0.00 |
| TOTAL | $387.90 |
| MONEY ON ACC'T | $-387.90 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002449**

00002113



# RECORD  PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A76367**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

SOLD TO:
**COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 8/26/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02313 | 9/25/2008 | Net 30 | H | 2214 | 22903 |

## US v MASCOE

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 24 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 480 | 24 Pages Text x 20 Copies @ | 0.10 | 48.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 153.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 5.20 |
| | SUB-TOTAL | | 158.20 |
| 1 | Postage @ | 2.53 | 2.53 |

| | |
|---|---|
| SUBTOTAL | $160.73 |
| TAX (0.0%) | $0.00 |
| TOTAL | $160.73 |
| MONEY ON ACC'T | $-160.73 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002450**

00002114

 

# RECORD PRESS INC.
Decades of Experience | Cutting Edge Technology
*Since 1945*

**INVOICE EA76368**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

**SOLD TO:** COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 8/26/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02312 | 9/25/2008 | Net 30 | H | 2214 | 22910 |

**US v MILORO**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 20 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 400 | 20 Pages Text x 20 Copies @ | 0.10 | 40.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 145.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 4.93 |
| | SUB-TOTAL | | 149.93 |
| 1 | Postage @ | 2.36 | 2.36 |

| | |
|---|---|
| SUBTOTAL | $152.29 |
| TAX (0.0%) | $0.00 |
| TOTAL | $152.29 |
| MONEY ON ACC'T | $-152.29 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

# Thank you for your business.

**RP002451**

00002115

 

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE** EA76457

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

**PAID**

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 9/15/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02317 | 10/15/2008 | Net 30 | H | 2214 | 22934 |

## US vs. ORTIZ

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above<br>referenced 31 pages: BRIEF<br>United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 620 | 31 Pages Text x 20 Copies @ | 0.10 | 62.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 167.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 5.68 |
| | SUB-TOTAL | | 172.68 |
| 1 | Postage @ | 4.80 | 4.80 |

| | |
|---|---|
| SUBTOTAL | $177.48 |
| TAX (0.0%) | $0.00 |
| TOTAL | $177.48 |
| MONEY ON ACC'T | $-177.48 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002452**

00002116

 

# RECORD PRESS INC.
Decades of Experience · Cutting Edge Technology
*Since 1945*

**INVOICE A76458**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949   Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

SOLD TO:
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| | |
|---|---|
| INVOICE DATE | 9/15/2008 |
| CUSTOMER PHONE | JACKET No. 604-036 |
| CUSTOMER FAX | 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02319 | 10/15/2008 | Net 30 | H | 2214 | 22976 |

### US vs. HAWKINS

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 17 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 340 | 17 Pages Text x 20 Copies @ | 0.10 | 34.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 139.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 4.73 |
| | SUB-TOTAL | | 143.73 |
| 1 | Postage @ | 2.19 | 2.19 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $145.92 |
| TAX (0.0%) | $0.00 |
| TOTAL | $145.92 |
| MONEY ON ACC'T | $-145.92 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002453**

00002117

 **RECORD**  **PRESS** INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A76459**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

SOLD TO: **COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 9/15/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02316 | 10/15/2008 | Net 30 | H | 2214 | 22933 |

**US vs. POPE**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 32 pages: BRIEF | | |
| | United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 640 | 32 Pages Text x 20 Copies @ | 0.10 | 64.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 169.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 5.75 |
| | SUB-TOTAL | | 174.75 |
| 1 | Postage @ | 4.80 | 4.80 |

| | |
|---|---|
| SUBTOTAL | $179.55 |
| TAX (0.0%) | $0.00 |
| TOTAL | $179.55 |
| MONEY ON ACC'T | $-179.55 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002454**

00002118

 

# RECORD PRESS INC.
Decades of Experience          Cutting Edge Technology
*Since 1945*

**INVOICE A76460**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949     Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

**SOLD TO:**  **COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 9/15/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02318 | 10/15/2008 | Net 30 | H | 2214 | 22949 |

## US vs. GIL

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 21 copies of the above referenced 306 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 21 | Printing of 21 Covers @ | 3.00 | 63.00 |
| 6,426 | 306 Pages Text x 21 Copies @ | 0.10 | 642.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 750.60 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 25.52 |
| | SUB-TOTAL | | 776.12 |
| 1 | Postage @ | 6.45 | 6.45 |

| | |
|---|---|
| **SUBTOTAL** | $782.57 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $782.57 |
| **MONEY ON ACC'T** | $-782.57 |
| **BALANCE DUE** | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

**Thank you for your business.**

RP002455

00002119



# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA76461**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com

*PAID*

Federal I.D. Number 13-5654060

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) |
| | OFFICE OF FINANCIAL MGMT. |
| | US GOVERNMENT PRINTING OFFICE |
| | WASHINGTON, DC 20401 |

| INVOICE DATE |
| --- |
| 9/15/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0608 | 02320 | 10/15/2008 | Net 30 | H | 2214 | 23006 |

### US vs. AWAN

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 26 copies of the above referenced 83 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 26 | Printing of 26 Covers @ | 3.00 | 78.00 |
| 2,158 | 83 Pages Text x 26 Copies @ | 0.10 | 215.80 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 338.80 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 11.52 |
| | SUB-TOTAL | | 350.32 |
| 1 | Postage @ | 5.80 | 5.80 |

| | |
| --- | --- |
| SUBTOTAL | $356.12 |
| TAX (0.0%) | $0.00 |
| TOTAL | $356.12 |
| MONEY ON ACC'T | $-356.12 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002456**

00002120

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

Since 1945

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

**PAID**

**INVOICE A76462**

Refer To Invoice # with Payment

| | |
|---|---|
| **SOLD TO:** | **COMPTROLLER - STOP FMCE (ED)**<br>**OFFICE OF FINANCIAL MGMT.**<br>**US GOVERNMENT PRINTING OFFICE**<br>**WASHINGTON, DC 20401** |

| INVOICE DATE |
|---|
| 9/15/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02321 | 10/15/2008 | Net 30 | H | 2214 | 23024 |

## US vs. AWAN

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 18 copies of the above referenced 302 pages: APPENDIX United States Court of Appeals for the Second Circuit | | |
| 18 | Printing of 18 Covers @ | 3.00 | 54.00 |
| 5,436 | 302 Pages Text x 18 Copies @ | 0.10 | 543.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 642.60 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 21.85 |
| | | | 664.45 |

| | |
|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | |

| SUBTOTAL | $664.45 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $664.45 |
| MONEY ON ACC'T | $-664.45 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002457**

00002121

# RECORD ✚ PRESS INC.
Decades of Experience          Cutting Edge Technology
Since 1945

**INVOICE A76463**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 9/15/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02322 | 10/15/2008 | Net 30 | H | 2214 | 23046 |

## US vs. TCHIAPCHIS

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 19 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 380 | 19 Pages Text x 20 Copies @ | 0.10 | 38.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 143.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 4.86 |
| | SUB-TOTAL | | 147.86 |
| 1 | Postage @ | 2.36 | 2.36 |

| | |
|---|---|
| SUBTOTAL | $150.22 |
| TAX (0.0%) | $0.00 |
| TOTAL | $150.22 |
| MONEY ON ACC'T | $-150.22 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

RP002458

00002122

# *RECORD* ⚖ *PRESS* INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A76589**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 | | | | | | |
|---|---|---|---|---|---|---|

| INVOICE DATE |
|---|
| 9/30/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02323 | 10/30/2008 | Net 30 | H | 2214 | 23055 |

| **US vs. DACY** |
|---|

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 23 pages: BRIEF | | |
| | United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 460 | 23 Pages Text x 20 Copies @ | 0.10 | 46.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 151.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 5.13 |
| | SUB-TOTAL | | 156.13 |
| 1 | Postage @ | 2.53 | 2.53 |

| | |
|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | |

| SUBTOTAL | $158.66 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $158.66 |
| MONEY ON ACC'T | $-158.66 |
| BALANCE DUE | $0.00 |

# Thank you for your business.

RP002459

00002123

# RECORD ★ PRESS INC.

Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA76590**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 9/30/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02324 | 10/30/2008 | Net 30 | H | 2214 | 23087 |

**US vs. ESPINAL**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above<br>referenced 23 pages: BRIEF<br>United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 460 | 23 Pages Text x 20 Copies @ | 0.10 | 46.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 151.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 5.13 |
| | SUB-TOTAL | | 156.13 |
| 1 | Postage @ | 2.53 | 2.53 |

| | |
|---|---|
| SUBTOTAL | $158.66 |
| TAX (0.0%) | $0.00 |
| TOTAL | $158.66 |
| MONEY ON ACC'T | $-158.66 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

## Thank you for your business.

RP002460

00002124

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA76591**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 9/30/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02325 | 10/30/2008 | Net 30 | H | 2214 | 23099 |

## US vs. WHIDBEE

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 42 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 840 | 42 Pages Text x 20 Copies @ | 0.10 | 84.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 189.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 6.43 |
| | SUB-TOTAL | | 195.43 |
| 1 | Postage @ | 4.80 | 4.80 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $200.23 |
| TAX (0.0%) | $0.00 |
| TOTAL | $200.23 |
| MONEY ON ACC'T | $-200.23 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

RP002461

00002125

# RECORD PRESS INC.

**INVOICE EA76592**

Decades of Experience    Cutting Edge Technology

*Since 1945*

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

**PAID**

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 9/30/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 68201 | 10/30/2008 | Net 30 | H | 2214 | 23015 |

## GENNARDO vs. ASTRUE

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
|  | For printing and binding 18 copies of the above referenced 37 pages: APPEAL BRIEF<br>United States Court of Appeals for the Second Circuit |  |  |
| 18 | Printing of 18 Covers @ | 3.00 | 54.00 |
| 666 | 18 Pages Text x 37 Copies @ | 0.10 | 66.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
|  | SUB-TOTAL |  | 165.60 |
|  | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 5.63 |
|  | SUB-TOTAL |  | 171.23 |
| 1 | Postage @ | 4.80 | 4.80 |

| | |
|---|---|
| **SUBTOTAL** | $176.03 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $176.03 |
| **MONEY ON ACC'T** | $-176.03 |
| **BALANCE DUE** | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

RP002462

00002126

# RECORD ✦ PRESS INC.

Decades of Experience     Cutting Edge Technology

*Since 1945*

**INVOICE A76593**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 9/30/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 68202 | 10/30/2008 | Net 30 | H | 2214 | 23016 |

## GENNARDO vs. ASTRUE

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 14 copies of the above referenced 39 pages: APPENDIX United States Court of Appeals for the Second Circuit | | |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 546 | Pages Text x Copies @ | 0.10 | 54.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 141.60 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 4.81 |
| | | | 146.41 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $146.41 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $146.41 |
| **MONEY ON ACC'T** | $-146.41 |
| **BALANCE DUE** | $0.00 |

## Thank you for your business.

RP002463

00002127

# RECORD PRESS INC.

Decades of Experience          Cutting Edge Technology

*Since 1945*

**INVOICE A76594**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949   Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 9/30/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 68203 | 10/30/2008 | Net 30 | H | 2214 | 23017 |

## GENNARDO vs. ASTRUE

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 8 copies of the above referenced 236 pages: ADMINISTRATIVE RECORD<br>United States Court of Appeals for the Second Circuit | | |
| 8 | Printing of 8 Covers @ | 3.00 | 24.00 |
| 1,888 | 236 Pages Text x 8 Copies @ | 0.10 | 188.80 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 257.80 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 8.77 |
| | | | 266.57 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $266.57 |
| TAX (0.0%) | $0.00 |
| TOTAL | $266.57 |
| MONEY ON ACC'T | $-266.57 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002464**

00002128

# *RECORD* ✶ *PRESS* INC.

Decades of Experience          Cutting Edge Technology

*Since 1945*

**INVOICE EA76595**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-5654060

PAID

**SOLD TO:**
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 9/30/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02328 | 10/30/2008 | Net 30 | H | 2214 | 23116 |

**US vs. VARGAS**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
|  | For printing and binding 19 copies of the above referenced 35 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit |  |  |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 665 | 35 Pages Text x 19 Copies @ | 0.10 | 66.50 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
|  | SUB-TOTAL |  | 168.50 |
|  | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 5.73 |
|  | SUB-TOTAL |  | 174.23 |
| 1 | Postage @ | 4.80 | 4.80 |

| | |
|---|---|
| SUBTOTAL | $179.03 |
| TAX (0.0%) | $0.00 |
| TOTAL | $179.03 |
| MONEY ON ACC'T | $-179.03 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

**Thank you for your business.**

RP002465

00002129

# RECORD PRESS INC.

Decades of Experience   Cutting Edge Technology

*Since 1945*

**INVOICEA76596**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949   Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 9/30/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02331 | 10/30/2008 | Net 30 | H | 2214 | |

## US vs. FRIEDBERG

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 29 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 551 | 19 Pages Text x 29 Copies @ | 0.10 | 55.10 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 157.10 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 5.34 |
| | SUB-TOTAL | | 162.44 |
| 1 | Postage @ | 2.87 | 2.87 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $165.31 |
| TAX (0.0%) | $0.00 |
| TOTAL | $165.31 |
| MONEY ON ACC'T | $-165.31 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

RP002466

00002130

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A76597**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) | | |
|---|---|---|---|

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 9/30/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02333 | 10/30/2008 | Net 30 | H | 2214 | |

## US vs. MARCUS

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 31 copies of the above referenced 34 pages: PETITION FOR REHEARING EN BANC United States Court of Appeals for the Second Circuit | | |
| 31 | Printing of 31 Covers @ | 3.00 | 93.00 |
| 1,054 | Pages Text x Copies @ | 0.10 | 105.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 243.40 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 8.28 |
| | SUB-TOTAL | | 251.68 |
| 1 | Postage @ | 4.80 | 4.80 |

| | |
|---|---|
| **SUBTOTAL** | $256.48 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $256.48 |
| **MONEY ON ACC'T** | $-256.48 |
| **BALANCE DUE** | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

RP002467

00002131

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A76719**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 10/21/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02326 | 11/20/2008 | Net 30 | H | 2214 | 23109 |

## US vs. HOYTE

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 43 pages: BRIEF<br>United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 860 | 43 Pages Text x 20 Copies @ | 0.10 | 86.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 191.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 6.49 |
| | | | 197.49 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $197.49 |
| TAX (0.0%) | $0.00 |
| TOTAL | $197.49 |
| MONEY ON ACC'T | $-197.49 |
| BALANCE DUE | $0.00 |

# Thank you for your business.

RP002468

00002132

USCA Case #14-7077     Document #1530004     Filed: 01/02/2015     Page 319 of 603

# RECORD ✠ PRESS INC.
Decades of Experience   Cutting Edge Technology
*Since 1945*

**INVOICE A76720**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949   Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 10/21/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02327 | 11/20/2008 | Net 30 | H | 2214 | 23110 |

**US vs. HOYTE**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 15 copies of the above referenced 209 pages: APPENDIX United States Court of Appeals for the Second Circuit | | |
| 15 | Printing of 15 Covers @ | 3.00 | 45.00 |
| 3,135 | 209 Pages Text x 15 Copies @ | 0.10 | 313.50 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 403.50 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 13.72 |
| | SUB-TOTAL | | 417.22 |
| 1 | Postage @ | 5.20 | 5.20 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $422.42 |
| TAX (0.0%) | $0.00 |
| TOTAL | $422.42 |
| MONEY ON ACC'T | $-422.42 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002469**

00002133

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A76721**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-565406

PAID

| | |
|---|---|
| **SOLD TO:** | **COMPTROLLER - STOP FMCE (ED)** |
| | **OFFICE OF FINANCIAL MGMT.** |
| | **US GOVERNMENT PRINTING OFFICE** |
| | **WASHINGTON, DC 20401** |

| INVOICE DATE |
|---|
| 10/21/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02332 | 11/20/2008 | Net 30 | H | 2214 | 23147 |

## US vs. DARDEN

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 36 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 684 | 36 Pages Text x 19 Copies @ | 0.10 | 68.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 170.40 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 5.79 |
| | SUB-TOTAL | | 176.19 |
| 1 | Postage @ | 4.80 | 4.80 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $180.99 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $180.99 |
| **MONEY ON ACC'T** | $-180.99 |
| **BALANCE DUE** | $0.00 |

## Thank you for your business.

RP002470

00002134

# RECORD PRESS INC.

**Decades of Experience**    **Cutting Edge Technology**

*Since 1945*

**INVOICE EA76722**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

**PAID**

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 10/21/2008 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02334 | 11/20/2008 | Net 30 | H | 2214 | 23159 |

**US vs. COBB**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 43 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 860 | 43 Pages Text x 20 Copies @ | 0.10 | 86.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 191.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 6.49 |
| | SUB-TOTAL | | 197.49 |
| 1 | Postage @ | 5.20 | 5.20 |
| 1 | Federal Express @ | 18.88 | 18.88 |

| | |
|---|---|
| SUBTOTAL | $221.57 |
| TAX (0.0%) | $0.00 |
| TOTAL | $221.57 |
| MONEY ON ACC'T | $-221.57 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002471**

00002135

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A76723**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| | |
|---|---|
| **INVOICE DATE** | |
| 10/21/2008 | |

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| CUSTOMER PHONE |
|---|
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02338 | 11/20/2008 | Net 30 | H | 2214 | 23226 |

## US vs. COBB

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 15 copies of the above referenced 328 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 15 | Printing of 15 Covers @ | 3.00 | 45.00 |
| 4,920 | 328 Pages Text x 15 Copies @ | 0.10 | 492.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 582.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 19.79 |
| | | | 601.79 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $601.79 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $601.79 |
| **MONEY ON ACC'T** | $-601.79 |
| **BALANCE DUE** | $0.00 |

## Thank you for your business.

RP002472

00002136

# RECORD ✦ PRESS INC.

Decades of Experience    Cutting Edge Technology

Since 1945

**INVOICEA76724**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail:  accounting@recordpress.com

Federal I.D. Number 13-5654060

PAID

**SOLD TO:**    COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
| --- |
| 10/21/2008 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0608 | 02335 | 11/20/2008 | Net 30 | H | 2214 | 23160 |

## US vs. RAY

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 19 copies of the above referenced 38 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 722 | Pages Text x Copies @ | 0.10 | 72.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 174.20 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 5.92 |
| | SUB-TOTAL | | 180.12 |
| 1 | Postage @ | 4.80 | 4.80 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

| | |
| --- | --- |
| SUBTOTAL | $184.92 |
| TAX (0.0%) | $0.00 |
| TOTAL | $184.92 |
| MONEY ON ACC'T | $-184.92 |
| BALANCE DUE | $0.00 |

**RP002473**

00002137

# RECORD PRESS INC.

**INVOICE EA76725**

Decades of Experience    Cutting Edge Technology
Since 1945

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

*PAID*

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 10/21/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02336 | 11/20/2008 | Net 30 | H | 2214 | 23161 |

**US vs. ZAVALA**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 55 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 1,100 | 55 Pages Text x 20 Copies @ | 0.10 | 110.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 215.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 7.31 |
| | SUB-TOTAL | | 222.31 |
| 3 | Postage @ | 4.80 | 14.40 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $236.71 |
| TAX (0.0%) | $0.00 |
| TOTAL | $236.71 |
| MONEY ON ACC'T | $-236.71 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

RP002474

00002138

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A76726**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-5654060

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) |
|---|---|
| | OFFICE OF FINANCIAL MGMT. |
| | US GOVERNMENT PRINTING OFFICE |
| | WASHINGTON, DC 20401 |

| INVOICE DATE |
|---|
| 10/21/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02337 | 11/20/2008 | Net 30 | H | 2214 | 23200 |

## US vs. VALLE-IGLESIAS

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 34 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 646 | Pages Text x Copies @ | 0.10 | 64.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 166.60 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 5.66 |
| | SUB-TOTAL | | 172.26 |
| 1 | Postage @ | 4.80 | 4.80 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $177.06 |
| TAX (0.0%) | $0.00 |
| TOTAL | $177.06 |
| MONEY ON ACC'T | $-177.06 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002475**

00002139

# RECORD ✦ PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A76727**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

**PAID**

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 10/21/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 68204 | 11/20/2008 | Net 30 | H | 2214 | 23203 |

### LABELLA vs. FBI/USDJ

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 18 copies of the above referenced 53 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 18 | Printing of 18 Covers @ | 3.00 | 54.00 |
| 954 | 53 Pages Text x 18 Copies @ | 0.10 | 95.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 194.40 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 6.61 |
| | SUB-TOTAL | | 201.01 |
| 1 | Federal Express @ | 23.09 | 23.09 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $224.10 |
| TAX (0.0%) | $0.00 |
| TOTAL | $224.10 |
| MONEY ON ACC'T | $-224.10 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

RP002476

00002140

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A76728**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone **(212) 619-4949**    Fax **(212) 226-2767**
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-5654060

PAID

| | |
|---|---|
| **SOLD TO:** | **COMPTROLLER - STOP FMCE (ED)**<br>**OFFICE OF FINANCIAL MGMT.**<br>**US GOVERNMENT PRINTING OFFICE**<br>**WASHINGTON, DC 20401** |

| INVOICE DATE |
|---|
| 10/21/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 68205 | 11/20/2008 | Net 30 | H | 2214 | 23204 |

**LABELLA vs. FBI/USDJ**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 13 copies of the above referenced 134 pages: APPENDIX<br>United States Court of Appeals for the Second Circuit | | |
| 13 | Printing of 13 Covers @ | 3.00 | 39.00 |
| 1,742 | Pages Text x Copies @ | 0.10 | 174.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 258.20 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 8.78 |
| | | | 266.98 |

*WE ACCEPT ALL MAJOR CREDIT CARDS*
*AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $266.98 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $266.98 |
| **MONEY ON ACC'T** | $-266.98 |
| **BALANCE DUE** | $0.00 |

**Thank you for your business.**

**RP002477**

00002141

# *RECORD PRESS* INC.

Decades of Experience          Cutting Edge Technology

*Since 1945*

**INVOICE A76729**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949     Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-565406

**PAID**

SOLD TO:

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 10/21/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 68206 | 11/20/2008 | Net 30 | H | 2214 | 23206 |

## MUHAMMAD vs. BASHAM

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 43 pages: BRIEF | | |
| | United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 817 | 43 Pages Text x 19 Copies @ | 0.10 | 81.70 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 183.70 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 6.25 |
| | SUB-TOTAL | | 189.95 |
| 2 | Postage @ | 4.80 | 9.60 |

| | |
|---|---|
| SUBTOTAL | $199.55 |
| TAX (0.0%) | $0.00 |
| TOTAL | $199.55 |
| MONEY ON ACC'T | $-199.55 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS*
*AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002478**

00002142

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICEA76730**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

PAID

SOLD TO:

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 10/21/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 68207 | 11/20/2008 | Net 30 | H | 2214 | 23207 |

### MUHAMMAD vs. BASHAM

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 15 copies of the above referenced 137 pages: APPENDIX United States Court of Appeals for the Second Circuit | | |
| 15 | Printing of 15 Covers @ | 3.00 | 45.00 |
| 2,055 | Pages Text x Copies @ | 0.10 | 205.50 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 295.50 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 10.05 |
| | | | 305.55 |

*WE ACCEPT ALL MAJOR CREDIT CARDS*
*AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $305.55 |
| TAX (0.0%) | $0.00 |
| TOTAL | $305.55 |
| MONEY ON ACC'T | $-305.55 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

RP002479

00002143

# RECORD ✦ PRESS INC.
Decades of Experience  |  Cutting Edge Technology
*Since 1945*

**INVOICE EA76731**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
| --- |
| 10/21/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0608 | 68208 | 11/20/2008 | Net 30 | H | 2214 | 23209 |

### GRABAUSKAS vs. CIA

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 18 copies of the above referenced 15 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 18 | Printing of 18 Covers @ | 3.00 | 54.00 |
| 270 | 18 Pages Text x 15 Copies @ | 0.10 | 27.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 126.00 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 4.28 |
| | SUB-TOTAL | | 130.28 |
| 1 | Postage @ | 2.02 | 2.02 |

| | | |
| --- | --- | --- |
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | **SUBTOTAL** | $132.30 |
| | **TAX (0.0%)** | $0.00 |
| | **TOTAL** | $132.30 |
| **Thank you for your business.** | **MONEY ON ACC'T** | $-132.30 |
| | **BALANCE DUE** | $0.00 |

**RP002480**

00002144

# *RECORD ✦ PRESS* INC.

Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A76732**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

**SOLD TO:**  COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 10/21/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02339 | 11/20/2008 | Net 30 | H | 2214 | 23238 |

## US vs. POLOUIZZI

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 23 copies of the above referenced 89 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 23 | Printing of 23 Covers @ | 3.00 | 69.00 |
| 2,047 | 89 Pages Text x 23 Copies @ | 0.10 | 204.70 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 318.70 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 10.84 |
| | SUB-TOTAL | | 329.54 |
| 1 | 3-Postage @ | 21.95 | 21.95 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $351.49 |
| TAX (0.0%) | $0.00 |
| TOTAL | $351.49 |
| MONEY ON ACC'T | $-351.49 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002481**

00002145

# RECORD **PRESS** INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A76733**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-565406?

PAID

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 10/21/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| **B0608** | **02340** | **11/20/2008** | **Net 30** | **H** | **2214** | **23265** |

## US vs. POLOUIZZI

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 18 copies of the above referenced 314 pages: APPENDIX United States Court of Appeals for the Second Circuit | | |
| 18 | Printing of 18 Covers @ | 3.00 | 54.00 |
| 5,652 | Pages Text x Copies @ | 0.10 | 565.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 664.20 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 22.58 |
| | | | 686.78 |

| | |
|---|---|
| **SUBTOTAL** | $686.78 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $686.78 |
| **MONEY ON ACC'T** | $-686.78 |
| **BALANCE DUE** | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

RP002482

00002146

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A76734**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 10/21/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02343 | 11/20/2008 | Net 30 | H | 2214 | 23267 |

**US vs. POLOUIZZI**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 18 copies of the above referenced 49 pages: GOVERNMENT'S APPENDIX United States Court of Appeals for the Second Circuit | | |
| 18 | Printing of 18 Covers @ | 3.00 | 54.00 |
| 882 | 49 Pages Text x 18 Copies @ | 0.10 | 88.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 187.20 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 6.36 |
| | | | 193.56 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $193.56 |
| TAX (0.0%) | $0.00 |
| TOTAL | $193.56 |
| MONEY ON ACC'T | $-193.56 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002483**

00002147

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

Since 1945

**INVOICE EA76735**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax  (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| | |
|---|---|
| **INVOICE DATE** | |
| 10/21/2008 | |
| **CUSTOMER PHONE** | |
| JACKET No. 604-036 | |
| **CUSTOMER FAX** | |
| 202 512-0992 | |

**SOLD TO:**   COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02341 | 11/20/2008 | Net 30 | H | 2214 | 23251 |

## US vs. VALLE-IGLESIAS

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 28 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 532 | 28 Pages Text x 19 Copies @ | 0.10 | 53.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 155.20 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 5.28 |
| | SUB-TOTAL | | 160.48 |
| 1 | Postage @ | 2.87 | 2.87 |

| | |
|---|---|
| SUBTOTAL | $163.35 |
| TAX (0.0%) | $0.00 |
| TOTAL | $163.35 |
| MONEY ON ACC'T | $-163.35 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

# Thank you for your business.

**RP002484**

00002148

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA76736**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 10/21/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02342 | 11/20/2008 | Net 30 | H | 2214 | 23256 |

## US vs. MATEO-RIVERA

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 126 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 2,394 | 126 Pages Text x 19 Copies @ | 0.10 | 239.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 341.40 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 11.61 |
| | SUB-TOTAL | | 353.01 |
| 1 | Postage @ | 5.20 | 5.20 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

**Thank you for your business.**

| | |
|---|---|
| SUBTOTAL | $358.21 |
| TAX (0.0%) | $0.00 |
| TOTAL | $358.21 |
| MONEY ON ACC'T | $-358.21 |
| BALANCE DUE | $0.00 |

**RP002485**

00002149

# RECORD PRESS INC.

Decades of Experience     Cutting Edge Technology

**Since 1945**

**INVOICE A76737**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 10/21/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02344 | 11/20/2008 | Net 30 | H | 2214 | 23303 |

## US vs. KANDASAMY

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 23 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 437 | 23 Pages Text x 19 Copies @ | 0.10 | 43.70 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 145.70 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 4.95 |
| | SUB-TOTAL | | 150.65 |
| 1 | Postage @ | 2.53 | 2.53 |

| | |
|---|---|
| SUBTOTAL | $153.18 |
| TAX (0.0%) | $0.00 |
| TOTAL | $153.18 |
| MONEY ON ACC'T | $-153.18 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

RP002486

00002150



# RECORD ✚ PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A76794**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-5654060



**SOLD TO:**
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 10/24/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02345 | 11/23/2008 | Net 30 | H | 2214 | 23310 |

### US vs. REYES

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
|  | For printing and binding 19 copies of the above referenced 38 pages: BRIEF & APPENDIX United States Court of Appeals for the Second Circuit |  |  |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 722 | 38 Pages Text x 19 Copies @ | 0.10 | 72.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
|  | SUB-TOTAL |  | 174.20 |
|  | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 5.92 |
|  | SUB-TOTAL |  | 180.12 |
| 1 | Postage @ | 4.80 | 4.80 |

| | |
|---|---|
| SUBTOTAL | $184.92 |
| TAX (0.0%) | $0.00 |
| TOTAL | $184.92 |
| MONEY ON ACC'T | $-184.92 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002487**

00002151

# *RECORD* ⚖ *PRESS* INC.

Decades of Experience        Cutting Edge Technology
*Since 1945*

**INVOICE A76795**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-5654060

**PAID**

SOLD TO:

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
| --- |
| 10/24/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0608 | 02347 | 11/23/2008 | Net 30 | H | 2214 | 23340 |

| US vs. AWAN | | | | |
| --- | --- | --- | --- | --- |
| **QUANTITY** | **DESCRIPTION** | | **PRICE** | **AMOUNT** |
| | For printing and binding 26 copies of the above referenced 17 pages: REPLY BRIEF United States Court of Appeals for the Second Circuit | | | |
| 26 | Printing of 26 Covers @ | | 3.00 | 78.00 |
| 442 | 26 Pages Text x 17 Copies @ | | 0.10 | 44.20 |
| 1 | Party Served and Filed @ | | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | | 30.00 | 30.00 |
| | SUB-TOTAL | | | 167.20 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | | 3.40% | 5.68 |
| | SUB-TOTAL | | | 172.88 |

*WE ACCEPT ALL MAJOR CREDIT CARDS*
*AND WIRE TRANSFERS*

**Thank you for your business.**

| SUBTOTAL | $172.88 |
| --- | --- |
| TAX (0.0%) | $0.00 |
| TOTAL | $172.88 |
| MONEY ON ACC'T | $-172.88 |
| BALANCE DUE | $0.00 |

**RP002488**

00002152

# RECORD✦PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A76833**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax  (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**  **COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 10/28/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02329 | 11/27/2008 | Net 30 | H | 2214 | 23313 |

**PENA-BENCOSME vs. US**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
|  | For printing and binding 19 copies of the above referenced 46 pages: BRIEF United States Court of Appeals for the Second Circuit |  |  |
| 19 | Printing of 19  Covers @ | 3.00 | 57.00 |
| 874 | 19 Pages Text x 46 Copies @ | 0.10 | 87.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
|  | SUB-TOTAL |  | 189.40 |
|  | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 6.44 |
|  | SUB-TOTAL |  | 195.84 |
| 1 | Postage @ | 5.20 | 5.20 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $201.04 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $201.04 |
| **MONEY ON ACC'T** | $-201.04 |
| **BALANCE DUE** | $0.00 |

## Thank you for your business.

**RP002489**

00002153

# RECORD ♦ PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A76834**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-5654060

PAID

SOLD TO:

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 10/28/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02330 | 11/27/2008 | Net 30 | H | 2214 | 23134 |

**PENA-BENCOSME vs. US**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 15 copies of the above referenced 315 pages: APPENDIX United States Court of Appeals for the Second Circuit | | |
| 15 | Printing of 15 Covers @ | 3.00 | 45.00 |
| 4,725 | 315 Pages Text x 15 Copies @ | 0.10 | 472.50 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 562.50 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 19.13 |
| | | | 581.63 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

| SUBTOTAL | $581.63 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $581.63 |
| MONEY ON ACC'T | $-581.63 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

RP002490

00002154

# RECORD PRESS INC.

Decades of Experience     Cutting Edge Technology

Since 1945

**INVOICE EA76835**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax  (212) 220-2767
e-mail:  accounting@recordpress.com

Federal I.D. Number 13-565406

PAID

**SOLD TO:**

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 10/28/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02349 | 11/27/2008 | Net 30 | H | 2214 | 23365 |

## US vs. MEJIA

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 33 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 627 | 33 Pages Text x 19 Copies @ | 0.10 | 62.70 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 164.70 |
| | Economic Price Adjustment (3/1/08 - 2/28/09) | 3.40% | 5.60 |
| | SUB-TOTAL | | 170.30 |
| 1 | Postage @ | 4.80 | 4.80 |

| | |
|---|---|
| **SUBTOTAL** | $175.10 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $175.10 |
| **MONEY ON ACC'T** | $-175.10 |
| **BALANCE DUE** | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002491**

00002155

# *RECORD* ✚ *PRESS* INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

## INVOICE A76848

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail:  accounting@recordpress.com

Federal I.D. Number 13-5654060



| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 10/30/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02352 | 11/29/2008 | Net 30 | H | 2214 | 23382 |

### US vs. BAUR

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 38 pages: BRIEF | | |
| | United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 722 | 38 Pages Text x 19 Copies @ | 0.10 | 72.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 174.20 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 8.01 |
| | SUB-TOTAL | | 182.21 |
| 1 | Postage @ | 4.80 | 4.80 |

| | |
|---|---|
| SUBTOTAL | $187.01 |
| TAX (0.0%) | $0.00 |
| TOTAL | $187.01 |
| MONEY ON ACC'T | $-187.01 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS*
*AND WIRE TRANSFERS*

## Thank you for your business.

**RP002492**

00002156

# RECORD ✦ PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICEA76849**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 10/30/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02350 | 11/29/2008 | Net 30 | H | 2214 | 23383 |

**US vs. McCAA**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 25 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 475 | 25 Pages Text x 19 Copies @ | 0.10 | 47.50 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 149.50 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 6.88 |
| | SUB-TOTAL | | 156.38 |
| 1 | Postage @ | 2.70 | 2.70 |

| | |
|---|---|
| SUBTOTAL | $159.08 |
| TAX (0.0%) | $0.00 |
| TOTAL | $159.08 |
| MONEY ON ACC'T | $-159.08 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

RP002493

# *RECORD* ⚖ *PRESS* INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A76850**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949   Fax (212) 220-2767

e-mail:  accounting@recordpress.com

Federal I.D. Number 13-5654060

PAID

**SOLD TO:**

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 10/30/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02348 | 11/29/2008 | Net 30 | H | 2214 | 23355 |

| VARGO vs. US |
|---|

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
|  | For printing and binding 19 copies of the above referenced 41 pages: BRIEF United States Court of Appeals for the Second Circuit |  |  |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 779 | 41 Pages Text x 19 Copies @ | 0.10 | 77.90 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
|  | SUB-TOTAL |  | 179.90 |
|  | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 8.28 |
|  | SUB-TOTAL |  | 188.18 |
| 1 | Postage @ | 4.80 | 4.80 |

| | |
|---|---|
| SUBTOTAL | $192.98 |
| TAX (0.0%) | $0.00 |
| TOTAL | $192.98 |
| MONEY ON ACC'T | $-192.98 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

## Thank you for your business.

**RP002494**

00002158

# RECORD PRESS INC.

**Decades of Experience**    **Cutting Edge Technology**

*Since 1945*

**INVOICE A76876**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 10/31/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02351 | 11/30/2008 | Net 30 | H | 2214 | 23384 |

### US vs. KEY

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 26 pages: BRIEF | | |
| | United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19  Covers @ | 3.00 | 57.00 |
| 494 | 26 Pages Text x 19 Copies @ | 0.10 | 49.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 151.40 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 6.96 |
| | SUB-TOTAL | | 158.36 |
| 1 | Postage @ | 2.70 | 2.70 |

| | |
|---|---|
| SUBTOTAL | $161.06 |
| TAX (0.0%) | $0.00 |
| TOTAL | $161.06 |
| MONEY ON ACC'T | $-161.06 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002495**

00002159

# *RECORD* *PRESS* INC.

Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICEA76877**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-565406



PAID

**SOLD TO:**    COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 10/31/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02356 | 11/30/2008 | Net 30 | H | 2214 | 23409 |

**US vs. HASSAN**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 47 pages: PETITION FOR REHEARING United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 893 | 47 Pages Text x 19 Copies @ | 0.10 | 89.30 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 191.30 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 8.80 |
| | SUB-TOTAL | | 200.10 |
| 1 | Postage @ | 4.80 | 4.80 |

| | |
|---|---|
| SUBTOTAL | $204.90 |
| TAX (0.0%) | $0.00 |
| TOTAL | $204.90 |
| MONEY ON ACC'T | $-204.90 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002496**

00002160

# RECORD ✚ PRESS INC.
**Decades of Experience**  **Cutting Edge Technology**
*Since 1945*

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060



**INVOICE EA76878**

Refer To Invoice # with Payment

*PAID*

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 10/31/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02354 | 11/30/2008 | Net 30 | H | 2214 | 23411 |

### DOE vs. US

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 28 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 532 | 28 Pages Text x 19 Copies @ | 0.10 | 53.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 155.20 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 7.14 |
| | SUB-TOTAL | | 162.34 |
| 1 | Postage @ | 2.87 | 2.87 |

| | |
|---|---|
| SUBTOTAL | $165.21 |
| TAX (0.0%) | $0.00 |
| TOTAL | $165.21 |
| MONEY ON ACC'T | $-165.21 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002497**

00002161

# RECORD PRESS INC.

Decades of Experience        Cutting Edge Technology
*Since 1945*

**INVOICEA76973**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| | |
|---|---|
| **INVOICE DATE** | |
| 11/20/2008 | |
| **CUSTOMER PHONE** | |
| JACKET No. 604-036 | |
| **CUSTOMER FAX** | |
| 202 512-0992 | |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02346 | 12/20/2008 | Net 30 | H | 2214 | 23333 |

## US vs. LOPEZ

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 40 pages: APPENDIX United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 760 | 40 Pages Text x 19 Copies @ | 0.10 | 76.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 178.00 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 8.19 |
| | SUB-TOTAL | | 186.19 |
| 1 | Postage @ | 4.80 | 4.80 |

| | |
|---|---|
| **SUBTOTAL** | $190.99 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $190.99 |
| **MONEY ON ACC'T** | $-190.99 |
| **BALANCE DUE** | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002498**

00002162

# RECORD PRESS INC.

Decades of Experience     Cutting Edge Technology

*Since 1945*

**INVOICE A76974**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949     Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 11/20/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02353 | 12/20/2008 | Net 30 | H | 2214 | 23410 |

## US vs. SHISHKIN

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 21 copies of the above<br>referenced 258 pages: BRIEF AND APPENDIX<br>United States Court of Appeals for the Second Circuit | | |
| 21 | Printing of 21 Covers @ | 3.00 | 63.00 |
| 5,418 | 258 Pages Text x 21 Copies @ | 0.10 | 541.80 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 649.80 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 29.89 |
| | SUB-TOTAL | | 679.69 |
| 2 | Postage @ | 6.45 | 12.90 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

| SUBTOTAL | $692.59 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $692.59 |
| MONEY ON ACC'T | $-692.59 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002499**

00002163

# *RECORD* ⚖ *PRESS* INC.

Decades of Experience                Cutting Edge Technology

*Since 1945*

**INVOICE EA76975**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

PAID

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 11/20/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02355 | 12/20/2008 | Net 30 | H | 2214 | 23412 |

## US vs. MENDS

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 30 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 570 | 30 Pages Text x 19 Copies @ | 0.10 | 57.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 159.00 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 7.31 |
| | SUB-TOTAL | | 166.31 |
| 1 | Postage @ | 2.87 | 2.87 |

| | |
|---|---|
| SUBTOTAL | $169.18 |
| TAX (0.0%) | $0.00 |
| TOTAL | $169.18 |
| MONEY ON ACC'T | $-169.18 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS*
*AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002500**

00002164

# RECORD ✦ PRESS INC.

Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A76976**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| | |
|---|---|
| SOLD TO: | **COMPTROLLER - STOP FMCE (ED)**<br>**OFFICE OF FINANCIAL MGMT.**<br>**US GOVERNMENT PRINTING OFFICE**<br>**WASHINGTON, DC 20401** |

| INVOICE DATE |
|---|
| 11/20/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02357 | 12/20/2008 | Net 30 | H | 2214 | 23446 |

| US vs. HOTTE | | | | |
|---|---|---|---|---|

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above<br>referenced 25 pages: BRIEF<br>United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 475 | 25 Pages Text x 19 Copies @ | 0.10 | 47.50 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 149.50 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 6.88 |
| | SUB-TOTAL | | 156.38 |
| 1 | Postage @ | 2.70 | 2.70 |

| | |
|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS<br>AND WIRE TRANSFERS* | |

**Thank you for your business.**

| SUBTOTAL | $159.08 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $159.08 |
| MONEY ON ACC'T | $-159.08 |
| BALANCE DUE | $0.00 |

**RP002501**

00002165

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A76977**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail:  accounting@recordpress.com

Federal I.D. Number 13-565406

**PAID**

**SOLD TO:**
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 11/20/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02358 | 12/20/2008 | Net 30 | H | 2214 | 23486 |

**US vs. ALABI**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 48 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 912 | Pages Text x Copies @ | 0.10 | 91.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 193.20 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 8.89 |
| | SUB-TOTAL | | 202.09 |
| 1 | Postage @ | 4.80 | 4.80 |

| | |
|---|---|
| SUBTOTAL | $206.89 |
| TAX (0.0%) | $0.00 |
| TOTAL | $206.89 |
| MONEY ON ACC'T | $-206.89 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002502**

00002166

# RECORD ✦ PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A76978**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| | |
|---|---|
| SOLD TO: | **COMPTROLLER - STOP FMCE (ED)**<br>**OFFICE OF FINANCIAL MGMT.**<br>**US GOVERNMENT PRINTING OFFICE**<br>**WASHINGTON, DC 20401** |

| INVOICE DATE |
|---|
| 11/20/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| **B0608** | **02359** | **12/20/2008** | **Net 30** | **H** | **2214** | **23507** |

## US vs. HOWARD

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 25 pages: BRIEF<br>United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 475 | 25 Pages Text x 19 Copies @ | 0.10 | 47.50 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 149.50 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 6.88 |
| | SUB-TOTAL | | 156.38 |
| 1 | Postage @ | 2.70 | 2.70 |

| | |
|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | |

| | |
|---|---|
| **SUBTOTAL** | $159.08 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $159.08 |
| **MONEY ON ACC'T** | $-159.08 |
| **BALANCE DUE** | $0.00 |

**Thank you for your business.**

**RP002503**

00002167

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA76979**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) OFFICE OF FINANCIAL MGMT. US GOVERNMENT PRINTING OFFICE WASHINGTON, DC 20401 | |
|---|---|---|

| INVOICE DATE |
|---|
| 11/20/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 68209 | 12/20/2008 | Net 30 | H | 2214 | 23258 |

### DIXON vs. ZENK

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 24 copies of the above referenced 47 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 24 | Printing of 24 Covers @ | 3.00 | 72.00 |
| 1,128 | Pages Text x Copies @ | 0.10 | 112.80 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 229.80 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 10.57 |
| | SUB-TOTAL | | 240.37 |
| 1 | 3-Postage @ | 17.15 | 17.15 |

| | |
|---|---|
| SUBTOTAL | $257.52 |
| TAX (0.0%) | $0.00 |
| TOTAL | $257.52 |
| MONEY ON ACC'T | $-257.52 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

RP002504

00002168



# RECORD PRESS INC.

Decades of Experience     Cutting Edge Technology

*Since 1945*

**INVOICE A76980**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949     Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060



**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 11/20/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 68210 | 12/20/2008 | Net 30 | H | 2214 | 23259 |

### DIXON vs. ZENK

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 17 copies of the above referenced 259 pages: APPENDIX United States Court of Appeals for the Second Circuit | | |
| 17 | Printing of 17 Covers @ | 3.00 | 51.00 |
| 4,403 | 259 Pages Text x 17 Copies @ | 0.10 | 440.30 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 536.30 |
| | Economic Price Adjustment (11/1/08 – 10/31/09) | 4.60% | 24.67 |
| | | | 560.97 |

*WE ACCEPT ALL MAJOR CREDIT CARDS*
*AND WIRE TRANSFERS*

| SUBTOTAL | $560.97 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $560.97 |
| MONEY ON ACC'T | $-560.97 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002505**

00002169

# RECORD PRESS INC.

Decades of Experience     Cutting Edge Technology

Since 1945

**INVOICE A76981**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949     Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) OFFICE OF FINANCIAL MGMT. US GOVERNMENT PRINTING OFFICE WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 11/20/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 68211 | 12/20/2008 | Net 30 | H | 2214 | 23418 |

**MILLER vs. KEMPTHORNE**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
|  | For printing and binding 16 copies of the above referenced 30 pages: BRIEF United States Court of Appeals for the Second Circuit |  |  |
| 16 | Printing of 16 Covers @ | 3.00 | 48.00 |
| 480 | 30 Pages Text x 16 Copies @ | 0.10 | 48.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
|  | SUB-TOTAL |  | 141.00 |
|  | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 6.49 |
|  | SUB-TOTAL |  | 147.49 |
| 1 | Postage @ | 5.80 | 5.80 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| SUBTOTAL | $153.29 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $153.29 |
| MONEY ON ACC'T | $-153.29 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

RP002506

00002170

# RECORD ✚ PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A76982**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

**PAID**

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 11/20/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 68212 | 12/20/2008 | Net 30 | H | 2214 | 23419 |

### MILLER vs. KEMPTHORNE

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 13 copies of the above referenced 520 pages: APPENDIX United States Court of Appeals for the Second Circuit | | |
| 13 | Printing of 13 Covers @ | 3.00 | 39.00 |
| 6,760 | 520 Pages Text x 13 Copies @ | 0.10 | 676.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 760.00 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 34.96 |
| | | | 794.96 |

*WE ACCEPT ALL MAJOR CREDIT CARDS*
*AND WIRE TRANSFERS*

## Thank you for your business.

| | |
|---|---|
| **SUBTOTAL** | $794.96 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $794.96 |
| **MONEY ON ACC'T** | $-794.96 |
| **BALANCE DUE** | $0.00 |

**RP002507**

00002171

# RECORD PRESS INC.

**INVOICE EA77034**

Decades of Experience    Cutting Edge Technology

*Since 1945*

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

**PAID**

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) |
|---|---|
| | OFFICE OF FINANCIAL MGMT. |
| | US GOVERNMENT PRINTING OFFICE |
| | WASHINGTON, DC 20401 |

| INVOICE DATE |
|---|
| 11/25/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02361 | 12/25/2008 | Net 30 | H | 2214 | 23531 |

## US vs. ASHRAF

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 45 pages: BRIEF | | |
| | United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 855 | 45 Pages Text x 19 Copies @ | 0.10 | 85.50 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 187.50 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 8.63 |
| | SUB-TOTAL | | 196.13 |
| 1 | Postage @ | 5.80 | 5.80 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $201.93 |
| TAX (0.0%) | $0.00 |
| TOTAL | $201.93 |
| MONEY ON ACC'T | $-201.93 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002508**

00002172

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology
Since 1945

**INVOICE EA77035**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

| | |
|---|---|
| **SOLD TO:** | **COMPTROLLER - STOP FMCE (ED)**<br>**OFFICE OF FINANCIAL MGMT.**<br>**US GOVERNMENT PRINTING OFFICE**<br>**WASHINGTON, DC 20401** |

| INVOICE DATE | |
|---|---|
| 11/25/2008 | |
| **CUSTOMER PHONE** | |
| JACKET No. 604-036 | |
| **CUSTOMER FAX** | |
| 202 512-0992 | |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02362 | 12/25/2008 | Net 30 | H | 2214 | 23532 |

## US vs. ASHRAF

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 15 copies of the above referenced 417 pages: APPENDIX United States Court of Appeals for the Second Circuit | | |
| 15 | Printing of 15 Covers @ | 3.00 | 45.00 |
| 6,255 | 417 Pages Text x 15 Copies @ | 0.10 | 625.50 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 715.50 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 32.91 |
| | | | 748.41 |

| | |
|---|---|
| SUBTOTAL | $748.41 |
| TAX (0.0%) | $0.00 |
| TOTAL | $748.41 |
| MONEY ON ACC'T | $-748.41 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002509**

00002173

 **RECORD PRESS** INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICEA77036**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-5654060

 PAID

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 11/25/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02364 | 12/25/2008 | Net 30 | H | 2214 | 23540 |

### US vs. ALMANZAR

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 51 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 969 | 51 Pages Text x 19 Copies @ | 0.10 | 96.90 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 198.90 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 9.15 |
| | SUB-TOTAL | | 208.05 |
| 2 | Postage @ | 4.80 | 9.60 |

| | |
|---|---|
| SUBTOTAL | $217.65 |
| TAX (0.0%) | $0.00 |
| TOTAL | $217.65 |
| MONEY ON ACC'T | $-217.65 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002510**

00002174

# RECORD PRESS INC.
Decades of Experience     Cutting Edge Technology
*Since 1945*

**INVOICE EA77062**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

*PAID*

**SOLD TO:**
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 11/28/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02360 | 12/28/2008 | Net 30 | H | 2214 | 23514 |

## US vs. RAMOS-SOTO

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 92 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 1,748 | 92 Pages Text x 19 Copies @ | 0.10 | 174.80 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 276.80 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 12.73 |
| | SUB-TOTAL | | 289.53 |
| 1 | Postage @ | 4.80 | 4.80 |

| | |
|---|---|
| **SUBTOTAL** | $294.33 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $294.33 |
| **MONEY ON ACC'T** | $-294.33 |
| **BALANCE DUE** | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002511**

00002175



# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE** A77063

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060



**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
| --- |
| 11/28/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0608 | 02363 | 12/28/2008 | Net 30 | H | 2214 | 23541 |

### US vs. WALKER

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 19 copies of the above referenced 55 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 1,045 | 55 Pages Text x 19 Copies @ | 0.10 | 104.50 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 206.50 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 9.50 |
| | SUB-TOTAL | | 216.00 |
| 1 | Postage @ | 4.80 | 4.80 |

| | |
| --- | --- |
| SUBTOTAL | $220.80 |
| TAX (0.0%) | $0.00 |
| TOTAL | $220.80 |
| MONEY ON ACC'T | $-220.80 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002512**

00002176



# RECORD PRESS INC.

Decades of Experience — Cutting Edge Technology

**Since 1945**

**INVOICE A77089**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

*PAID*

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
| --- |
| 12/5/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0608 | 68213 | 1/4/2009 | Net 30 | H | 2214 | 23574 |

### KHALIL vs. LAIRD

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 16 copies of the above referenced 12 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 16 | Printing of 16 Covers @ | 3.00 | 48.00 |
| 192 | 16 Pages Text x 12 Copies @ | 0.10 | 19.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 112.20 |
| | Economic Price Adjustment (11/1/08 – 10/31/09) | 4.60% | 5.16 |
| | SUB-TOTAL | | 117.36 |
| 1 | Postage @ | 4.80 | 4.80 |

| | |
| --- | --- |
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | |

| | |
| --- | --- |
| SUBTOTAL | $122.16 |
| TAX (0.0%) | $0.00 |
| TOTAL | $122.16 |
| MONEY ON ACC'T | $-122.16 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002513**

00002177

# RECORD PRESS INC.

**Decades of Experience**          **Cutting Edge Technology**

*Since 1945*

**INVOICE A77090**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949   Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

PAID

| | |
|---|---|
| **SOLD TO:** | **COMPTROLLER - STOP FMCE (ED)** |
| | **OFFICE OF FINANCIAL MGMT.** |
| | **US GOVERNMENT PRINTING OFFICE** |
| | **WASHINGTON, DC 20401** |

| INVOICE DATE |
|---|
| 12/5/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 68214 | 1/4/2009 | Net 30 | H | 2214 | 23575 |

### KHALIL vs. LAIRD

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 13 copies of the above referenced 78 pages: APPENDIX United States Court of Appeals for the Second Circuit | | |
| 13 | Printing of 13 Covers @ | 3.00 | 39.00 |
| 1,014 | 78 Pages Text x 13 Copies @ | 0.10 | 101.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 185.40 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 8.53 |
| | | | 193.93 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $193.93 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $193.93 |
| **MONEY ON ACC'T** | $-193.93 |
| **BALANCE DUE** | $0.00 |

## Thank you for your business.

**RP002514**

00002178

# RECORD PRESS INC.
Decades of Experience          Cutting Edge Technology
Since 1945

**INVOICE A77091**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| | |
|---|---|
| **SOLD TO:** | **COMPTROLLER - STOP FMCE (ED)**<br>**OFFICE OF FINANCIAL MGMT.**<br>**US GOVERNMENT PRINTING OFFICE**<br>**WASHINGTON, DC 20401** |

| INVOICE DATE |
|---|
| 12/5/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02366 | 1/4/2009 | Net 30 | H | 2214 | 23573 |

## US vs. HANDY

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 19 | For Setting 19 Covers Only: BRIEF & APPENDIX<br>United States Court of Appeals for the Second Circuit<br><br>Setting of 19 Covers @<br>Economic Price Adjustment (11/1/08 - 10/31/09) | 3.00<br>4.60% | 57.00<br>2.62<br>59.62 |

*WE ACCEPT ALL MAJOR CREDIT CARDS*
*AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $59.62 |
| TAX (0.0%) | $0.00 |
| TOTAL | $59.62 |
| MONEY ON ACC'T | $-59.62 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

RP002515

00002179

 **RECORD**  **PRESS** INC.

Decades of Experience          Cutting Edge Technology
*Since 1945*

**INVOICE A77092**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**  **COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 12/5/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02365 | 1/4/2009 | Net 30 | H | 2214 | 23563 |

### US vs. BATTISTA

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 128 pages: BRIEF & APPENDIX United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 2,432 | 128 Pages Text x 19 Copies @ | 0.10 | 243.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 345.20 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 15.88 |
| | SUB-TOTAL | | 361.08 |
| 1 | Postage @ | 4.80 | 4.80 |

| | |
|---|---|
| SUBTOTAL | $365.88 |
| TAX (0.0%) | $0.00 |
| TOTAL | $365.88 |
| MONEY ON ACC'T | $-365.88 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

## Thank you for your business.

**RP002516**



# RECORD PRESS INC.

Decades of Experience — Cutting Edge Technology

*Since 1945*

**INVOICE EA77093**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

PAID

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 12/5/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02367 | 1/4/2009 | Net 30 | H | 2214 | 23586 |

### US vs. MOAYAD

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 42 copies of the above referenced 88 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 42 | Printing of 42 Covers @ | 3.00 | 126.00 |
| 3,696 | 88 Pages Text x 42 Copies @ | 0.10 | 369.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 540.60 |
| | Economic Price Adjustment (11/1/08 – 10/31/09) | 4.60% | 24.87 |
| | SUB-TOTAL | | 565.47 |
| 2 | Postage @ | 4.80 | 9.60 |

| | |
|---|---|
| SUBTOTAL | $575.07 |
| TAX (0.0%) | $0.00 |
| TOTAL | $575.07 |
| MONEY ON ACC'T | $-575.07 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS*
*AND WIRE TRANSFERS*

## Thank you for your business.

**RP002517**

00002181

# RECORD PRESS INC.

**Decades of Experience**    **Cutting Edge Technology**

*Since 1945*

**INVOICE EA77094**

Refer To invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-565406

*PAID*

**SOLD TO:**  **COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 12/5/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02368 | 1/4/2009 | Net 30 | H | 2214 | 23600 |

## US vs. McGOWAN

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 50 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 950 | 50 Pages Text x 19 Copies @ | 0.10 | 95.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 197.00 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 9.06 |
| | SUB-TOTAL | | 206.06 |
| 1 | Postage @ | 4.80 | 4.80 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $210.86 |
| TAX (0.0%) | $0.00 |
| TOTAL | $210.86 |
| MONEY ON ACC'T | $-210.86 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002518**

00002182

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA77095**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 12/5/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02370 | 1/4/2009 | Net 30 | H | 2214 | 23601 |

## US vs. GREEN

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 29 pages: BRIEF | | |
| | United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 551 | 29 Pages Text x 19 Copies @ | 0.10 | 55.10 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 157.10 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 7.23 |
| | SUB-TOTAL | | 164.33 |
| 1 | Postage @ | 2.87 | 2.87 |

| | |
|---|---|
| SUBTOTAL | $167.20 |
| TAX (0.0%) | $0.00 |
| TOTAL | $167.20 |
| MONEY ON ACC'T | $-167.20 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002519**

00002183

# RECORD ✦ PRESS INC.

**Decades of Experience**      **Cutting Edge Technology**

*Since 1945*

**INVOICE EA77096**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 12/5/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02369 | 1/4/2009 | Net 30 | H | 2214 | 23602 |

## US vs. THOMAS

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 38 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 722 | 38 Pages Text x 19 Copies @ | 0.10 | 72.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 174.20 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 8.01 |
| | SUB-TOTAL | | 182.21 |
| 1 | Postage @ | 5.20 | 5.20 |

| | |
|---|---|
| **SUBTOTAL** | $187.41 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $187.41 |
| **MONEY ON ACC'T** | $-187.41 |
| **BALANCE DUE** | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002520**

00002184

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A77097**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-5654060

**PAID**

**SOLD TO:**  COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 12/5/2008 |

| CUSTOMER PHONE |
|---|
| JACKET No. 604-036 |

| CUSTOMER FAX |
|---|
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02371 | 1/4/2009 | Net 30 | H | 2214 | 23620 |

## US vs. THOMAS

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 15 copies of the above referenced 282 pages: APPENDIX United States Court of Appeals for the Second Circuit | | |
| 15 | Printing of 15 Covers @ | 3.00 | 45.00 |
| 4,230 | 282 Pages Text x 15 Copies @ | 0.10 | 423.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 513.00 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 23.60 |
| | | | 536.60 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| SUBTOTAL | $536.60 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $536.60 |
| MONEY ON ACC'T | $-536.60 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002521**

 

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

## INVOICE EA77098

Refer To Invoice # with Payment

**229 West 36th Street, New York, NY 10018**
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 12/5/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02372 | 1/4/2009 | Net 30 | H | 2214 | 23621 |

### US vs. KUNKEL

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 85 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 1,615 | 85 Pages Text x 19 Copies @ | 0.10 | 161.50 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 263.50 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 12.12 |
| | SUB-TOTAL | | 275.62 |
| 1 | Postage @ | 4.80 | 4.80 |

| | | |
|---|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | SUBTOTAL | $280.42 |
| | TAX (0.0%) | $0.00 |
| **Thank you for your business.** | TOTAL | $280.42 |
| | MONEY ON ACC'T | $-280.42 |
| | BALANCE DUE | $0.00 |

**RP002522**

00002186

 

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA77099**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) OFFICE OF FINANCIAL MGMT. US GOVERNMENT PRINTING OFFICE WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 12/8/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02373 | 1/7/2009 | Net 30 | H | 2214 | 23633 |

## US vs. TYLER

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 292 pages: BRIEF & APPENDIX United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 5,548 | 292 Pages Text x 19 Copies @ | 0.10 | 554.80 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 656.80 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 30.21 |
| | SUB-TOTAL | | 687.01 |
| 1 | Postage @ | 12.20 | 12.20 |

| | |
|---|---|
| **SUBTOTAL** | $699.21 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $699.21 |
| **MONEY ON ACC'T** | $-699.21 |
| **BALANCE DUE** | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002523**

00002187



# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A77100**

Refer To Invoice # with Payment



229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-5654060

**SOLD TO:**  **COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 12/8/2008 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02374 | 1/7/2009 | Net 30 | H | 2214 | 23634 |

## US vs. WASHINGTON

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 28 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 532 | 28 Pages Text x 19 Copies @ | 0.10 | 53.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 155.20 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 7.14 |
| | SUB-TOTAL | | 162.34 |
| 1 | Postage @ | 2.87 | 2.87 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $165.21 |
| TAX (0.0%) | $0.00 |
| TOTAL | $165.21 |
| MONEY ON ACC'T | $-165.21 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002524**

00002188

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

## INVOICE A77101

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) OFFICE OF FINANCIAL MGMT. US GOVERNMENT PRINTING OFFICE WASHINGTON, DC 20401 | |
|---|---|---|

| INVOICE DATE |
|---|
| 12/8/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02377 | 1/7/2009 | Net 30 | H | 2214 | 23654 |

## US vs. ALEXEEV

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 143 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 2,717 | 143 Pages Text x 19 Copies @ | 0.10 | 271.70 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 373.70 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 17.19 |
| | SUB-TOTAL | | 390.89 |
| 1 | Postage @ | 5.20 | 5.20 |

| WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS | | |
|---|---|---|

| SUBTOTAL | $396.09 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $396.09 |
| MONEY ON ACC'T | $-396.09 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002525**

00002189



# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A77185**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-5654060


PAID

| SOLD TO: | **COMPTROLLER - STOP FMCE (ED)** |
|---|---|

**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 12/22/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02375 | 1/21/2009 | Net 30 | H | 2214 | 23641 |

## US vs. WILSON

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
|  | For printing and binding 30 copies of the above referenced 379 pages: BRIEF United States Court of Appeals for the Second Circuit |  |  |
| 30 | Printing of 30 Covers @ | 3.00 | 90.00 |
| 11,370 | 379 Pages Text x 30 Copies @ | 0.10 | 1,137.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
|  | SUB-TOTAL |  | 1,272.00 |
|  | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 58.51 |
|  | SUB-TOTAL |  | 1,330.51 |
| 1 | 2-Postage @ | 18.75 | 18.75 |

| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | SUBTOTAL | $1,349.26 |
|---|---|---|
|  | TAX (0.0%) | $0.00 |
|  | TOTAL | $1,349.26 |
|  | MONEY ON ACC'T | $-1,349.26 |
|  | BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002526**

00002190

 **RECORD**  **PRESS** INC.
Decades of Experience   Cutting Edge Technology
*Since 1945*

**INVOICE A77186**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949   Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:** **COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 12/22/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02376 | 1/21/2009 | Net 30 | H | 2214 | 23642 |

**US vs. WILSON**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 21 copies of the above referenced 416 pages: APPENDIX United States Court of Appeals for the Second Circuit | | |
| 21 | Printing of 21 Covers @ | 3.00 | 63.00 |
| 8,736 | 416 Pages Text x 21 Copies @ | 0.10 | 873.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 981.60 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 45.15 |
| | | | 1,026.75 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $1,026.75 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $1,026.75 |
| **MONEY ON ACC'T** | $-1,026.75 |
| **BALANCE DUE** | $0.00 |

**Thank you for your business.**

**RP002527**

00002191

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

Since 1945

**INVOICE A77187**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-5654060

*PAID*

**SOLD TO:**
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 12/22/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02378 | 1/21/2009 | Net 30 | H | 2214 | 23674 |

## US vs. MANWARE

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 105 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 1,995 | 105 Pages Text x 19 Copies @ | 0.10 | 199.50 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 301.50 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 13.87 |
| | SUB-TOTAL | | 315.37 |
| 1 | Postage @ | 4.80 | 4.80 |

| | |
|---|---|
| **SUBTOTAL** | $320.17 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $320.17 |
| **MONEY ON ACC'T** | $-320.17 |
| **BALANCE DUE** | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002528**

00002192

# RECORD PRESS INC.

**Decades of Experience**    **Cutting Edge Technology**

*Since 1945*

**INVOICE EA77188**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

**PAID**

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
| --- |
| 12/22/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0608 | 02379 | 1/21/2009 | Net 30 | H | 2214 | 23676 |

### US vs. PETER

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 19 copies of the above referenced 208 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 3,952 | 208 Pages Text x 19 Copies @ | 0.10 | 395.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 497.20 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 22.87 |
| | SUB-TOTAL | | 520.07 |
| 1 | Postage @ | 5.80 | 5.80 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
| --- | --- |
| **SUBTOTAL** | $525.87 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $525.87 |
| **MONEY ON ACC'T** | $-525.87 |
| **BALANCE DUE** | $0.00 |

## Thank you for your business.

**RP002529**

00002193

# RECORD PRESS INC.

Decades of Experience        Cutting Edge Technology
Since 1945

**INVOICE A77189**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax  (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-5654060

PAID

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
| --- |
| 12/22/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0608 | 68215 | 1/21/2009 | Net 30 | H | 2214 | 23677 |

**YAU vs. BCIS**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 18 copies of the above referenced 37 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 18 | Printing of 18 Covers @ | 3.00 | 54.00 |
| 666 | 37 Pages Text x 18 Copies @ | 0.10 | 66.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 165.60 |
| | Economic Price Adjustment (11/1/08 ~ 10/31/09) | 4.60% | 7.62 |
| | SUB-TOTAL | | 173.22 |
| 1 | Postage @ | 4.80 | 4.80 |

| | |
| --- | --- |
| SUBTOTAL | $178.02 |
| TAX (0.0%) | $0.00 |
| TOTAL | $178.02 |
| MONEY ON ACC'T | $-178.02 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

## Thank you for your business.

**RP002530**

00002194

# RECORD PRESS INC.

Decades of Experience ⚖ Cutting Edge Technology

*Since 1945*

**INVOICE EA77190**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-565406(?)

**PAID**

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 12/22/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02380 | 1/21/2009 | Net 30 | H | 2214 | 23704 |

### US vs. POLOUIZZI

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 23 copies of the above referenced 29 pages: REPLY BRIEF United States Court of Appeals for the Second Circuit | | |
| 23 | Printing of 23 Covers @ | 3.00 | 69.00 |
| 667 | 29 Pages Text x 23 Copies @ | 0.10 | 66.70 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 180.70 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 8.31 |
| | SUB-TOTAL | | 189.01 |
| 4 | Postage @ | 2.87 | 11.48 |

| | |
|---|---|
| **SUBTOTAL** | $200.49 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $200.49 |
| **MONEY ON ACC'T** | $-200.49 |
| **BALANCE DUE** | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002531**

00002195

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A77191**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-565406

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) OFFICE OF FINANCIAL MGMT. US GOVERNMENT PRINTING OFFICE WASHINGTON, DC 20401 |
|---|---|

| | |
|---|---|
| **INVOICE DATE** | 12/22/2008 |
| **CUSTOMER PHONE** | JACKET No. 604-036 |
| **CUSTOMER FAX** | 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02381 | 1/21/2009 | Net 30 | H | 2214 | 23705 |

## US vs. PANNELL

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 38 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 722 | Pages Text x Copies @ | 0.10 | 72.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 174.20 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 8.01 |
| | SUB-TOTAL | | 182.21 |
| 1 | Postage @ | 4.80 | 4.80 |

| | |
|---|---|
| **SUBTOTAL** | $187.01 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $187.01 |
| **MONEY ON ACC'T** | $-187.01 |
| **BALANCE DUE** | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002532**

00002196



# RECORD PRESS INC.

Decades of Experience    ⚖ Cutting Edge Technology
*Since 1945*

**INVOICE A77192**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-565406C

**PAID**

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |
|---|---|

| | |
|---|---|
| **INVOICE DATE** | 12/22/2008 |
| **CUSTOMER PHONE** | JACKET No. 604-036 |
| **CUSTOMER FAX** | 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02382 | 1/21/2009 | Net 30 | H | 2214 | 23735 |

## US vs. BOWENS

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 21 copies of the above referenced 33 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 21 | Printing of 21 Covers @ | 3.00 | 63.00 |
| 693 | 33 Pages Text x 21 Copies @ | 0.10 | 69.30 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 177.30 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 8.16 |
| | SUB-TOTAL | | 185.46 |
| 1 | Postage @ | 2.87 | 2.87 |

| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | | |
|---|---|---|
| | **SUBTOTAL** | $188.33 |
| | **TAX (0.0%)** | $0.00 |
| | **TOTAL** | $188.33 |
| | **MONEY ON ACC'T** | $-188.33 |
| | **BALANCE DUE** | $0.00 |

## Thank you for your business.

**RP002533**

00002197

# RECORD ▲ PRESS INC.
Decades of Experience        Cutting Edge Technology
*Since 1945*

**INVOICE EA77194**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone **(212) 619-4949**    Fax **(212) 220-2767**
e-mail: **accounting@recordpress.com**

PAID

Federal I.D. Number 13-5654060

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
| --- |
| 12/23/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0608 | 02384 | 1/22/2009 | Net 30 | H | 2214S | 23757 |

**US vs. FERRARIS**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 19 copies of the above referenced 82 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 1,558 | 82 Pages Text x 19 Copies @ | 0.10 | 155.80 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 257.80 |
| | Economic Price Adjustment (11/1/08 – 10/31/09) | 4.60% | 11.86 |
| | SUB-TOTAL | | 269.66 |
| 1 | Postage @ | 4.80 | 4.80 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
| --- | --- |
| **SUBTOTAL** | $274.46 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $274.46 |
| **MONEY ON ACC'T** | $-274.46 |
| **BALANCE DUE** | $0.00 |

**Thank you for your business.**

**RP002534**

00002198

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE** A77200

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-5654060

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) | | INVOICE DATE |
|---|---|---|---|
| | OFFICE OF FINANCIAL MGMT. | | 12/23/2008 |
| | US GOVERNMENT PRINTING OFFICE | | **CUSTOMER PHONE** |
| | WASHINGTON, DC 20401 | | JACKET No. 604-036 |
| | | | **CUSTOMER FAX** |
| | | | 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02383 | 1/22/2009 | Net 30 | H | 2214S | 23758 |

## US vs. MEJIA-ZAPATA

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 22 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 418 | 22 Pages Text x 19 Copies @ | 0.10 | 41.80 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 143.80 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 6.61 |
| | SUB-TOTAL | | 150.41 |
| 1 | Postage @ | 2.53 | 2.53 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $152.94 |
| TAX (0.0%) | $0.00 |
| TOTAL | $152.94 |
| MONEY ON ACC'T | $-152.94 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002535**

00002199

# RECORD PRESS INC.
Decades of Experience     Cutting Edge Technology
*Since 1945*

**INVOICE A77227**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949     Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060



**SOLD TO:**

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 12/31/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02385 | 1/30/2009 | Net 30 | H | 2214-S | 23773 |

### US vs. STATHAKIS

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 21 copies of the above referenced 83 pages: BRIEF | | |
| | United States Court of Appeals for the Second Circuit | | |
| 21 | Printing of 21 Covers @ | 3.00 | 63.00 |
| 1,743 | 83 Pages Text x 21 Copies @ | 0.10 | 174.30 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 282.30 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 12.99 |
| | SUB-TOTAL | | 295.29 |
| 1 | Postage @ | 6.45 | 6.45 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $301.74 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $301.74 |
| **MONEY ON ACC'T** | $-301.74 |
| **BALANCE DUE** | $0.00 |

## Thank you for your business.

RP002536

00002200



# RECORD ⚖ PRESS INC.
Decades of Experience     Cutting Edge Technology
Since 1945



**INVOICE A77228**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949     Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-5654060

**SOLD TO:**   COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
| --- |
| 12/31/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0608 | 02386 | 1/30/2009 | Net 30 | H | 2214-S | 23774 |

## US vs. STATHAKIS

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 16 copies of the above referenced 460 pages: GOVERNMENT'S APPENDIX United States Court of Appeals for the Second Circuit | | |
| 16 | Printing of 16 Covers @ | 3.00 | 48.00 |
| 7,360 | 460 Pages Text x 16 Copies @ | 0.10 | 736.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 829.00 |
| | Economic Price Adjustment (11/1/08 – 10/31/09) | 4.60% | 38.13 |
| | | | 867.13 |

| | |
| --- | --- |
| SUBTOTAL | $867.13 |
| TAX (0.0%) | $0.00 |
| TOTAL | $867.13 |
| MONEY ON ACC'T | $-867.13 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

## Thank you for your business.

RP002537

00002201



# *RECORD PRESS* INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICEA77302**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

PAID

**SOLD TO:**

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 12/31/2008 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02237 | 1/30/2009 | Net 30 | H | 2214-S | 23817 |

### U.S. vs. McMILLAN

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 23 copies of the above referenced 18 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 23 | Printing of 23 Covers @ | 3.00 | 69.00 |
| 414 | 18 Pages Text x 23 Copies @ | 0.10 | 41.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 155.40 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 7.15 |
| | SUB-TOTAL | | 162.55 |
| 1 | Postage @ | 2.19 | 2.19 |

| | |
|---|---|
| SUBTOTAL | $164.74 |
| TAX (0.0%) | $0.00 |
| TOTAL | $164.74 |
| MONEY ON ACC'T | $-164.74 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002538**

00002202

# RECORD PRESS INC.
**Decades of Experience**    *Since 1945*    **Cutting Edge Technology**

**INVOICE A77316**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 1/12/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02105 | 2/11/2009 | Net 30 | H | 2214-S | 18257 |

**US vs. ERNEST BROWN**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 24 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 480 | 24 Pages Text x 20 Copies @ | 0.10 | 48.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 153.00 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 7.04 |
| | | | 160.04 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $160.04 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $160.04 |
| **MONEY ON ACC'T** | $0.00 |
| **BALANCE DUE** | $160.04 |

**Thank you for your business.**

**RP002539**

00002203



**RECORD PRESS** INC.
Decades of Experience · Cutting Edge Technology
*Since 1945*

**INVOICE A77317**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com

Federal I.D. Number 13-5654060

**SOLD TO:**    COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
| --- |
| 1/12/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0608 | 02106 | 2/11/2009 | Net 30 | H | 2214-S | 18258 |

**US vs. ERNEST BROWN**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 14 copies of the above referenced 76 pages: GOVERNMENT'S APPENDIX United States Court of Appeals for the Second Circuit | | |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 1,064 | 76 Pages Text x 14 Copies @ | 0.10 | 106.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 193.40 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 8.90 |
| | | | 202.30 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
| --- | --- |
| SUBTOTAL | $202.30 |
| TAX (0.0%) | $0.00 |
| TOTAL | $202.30 |
| MONEY ON ACC'T | $0.00 |
| BALANCE DUE | $202.30 |

**Thank you for your business.**

**RP002540**

00002204

# RECORD PRESS INC.

Decades of Experience     Cutting Edge Technology

*Since 1945*

**INVOICE** EA77318

Refer To Invoice # with Payment



229 West 36th Street, New York, NY 10018
Phone (212) 619-4949     Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
| --- |
| 1/12/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0608 | 02-388 | 2/11/2009 | Net 30 | H | 2214-S | 23820 |

**US vs. FARMER**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
|  | For printing and binding 19 copies of the above referenced 57 pages: BRIEF United States Court of Appeals for the Second Circuit |  |  |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 1,083 | 19 Pages Text x 57 Copies @ | 0.10 | 108.30 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
|  | SUB-TOTAL |  | 210.30 |
|  | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 9.67 |
|  | SUB-TOTAL |  | 219.97 |
| 1 | Postage @ | 4.80 | 4.80 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
| --- | --- |
| **SUBTOTAL** | $224.77 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $224.77 |
| **MONEY ON ACC'T** | $-224.77 |
| **BALANCE DUE** | $0.00 |

**Thank you for your business.**

**RP002541**

00002205

# RECORD PRESS INC.
Decades of Experience          Cutting Edge Technology
*Since 1945*

**INVOICE EA77319**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949     Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 1/12/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02-389 | 2/11/2009 | Net 30 | H | 2214-S | 23840 |

## US vs. MacPHERSON

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
|  | For printing and binding 21 copies of the above<br>referenced 93 pages: BRIEF AND APPENDIX<br>United States Court of Appeals for the Second Circuit |  |  |
| 21 | Printing of 21 Covers @ | 3.00 | 63.00 |
| 1,953 | 93 Pages Text x 21 Copies @ | 0.10 | 195.30 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
|  | SUB-TOTAL |  | 303.30 |
|  | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 13.95 |
|  | SUB-TOTAL |  | 317.25 |
| 1 | Postage @ | 4.80 | 4.80 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

| SUBTOTAL | $322.05 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $322.05 |
| MONEY ON ACC'T | $-322.05 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002542**

00002206

# RECORD PRESS INC.

Decades of Experience — Cutting Edge Technology

*Since 1945*

**INVOICE A77320**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

*PAID*

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 1/12/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 68216 | 2/11/2009 | Net 30 | H | 2214-S | 23834 |

**BONILLA vs. USA**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
|  | For printing and binding 20 copies of the above referenced 35 pages: BRIEF United States Court of Appeals for the Second Circuit |  |  |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 700 | 35 Pages Text x 20 Copies @ | 0.10 | 70.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
|  | SUB-TOTAL |  | 175.00 |
|  | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 8.05 |
|  | SUB-TOTAL |  | 183.05 |
| 2 | Postage @ | 5.20 | 10.40 |

| | |
|---|---|
| SUBTOTAL | $193.45 |
| TAX (0.0%) | $0.00 |
| TOTAL | $193.45 |
| MONEY ON ACC'T | $-193.45 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002543**

00002207

# RECORD PRESS INC.

Decades of Experience      Cutting Edge Technology

*Since 1945*

**INVOICE A77321**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

**SOLD TO:**    COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 1/12/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 68217 | 2/11/2009 | Net 30 | H | 2214-S | 23835 |

**BONILLA vs. USA**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 14 copies of the above referenced 337 pages: APPENDIX United States Court of Appeals for the Second Circuit | | |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 4,718 | 337 Pages Text x 14 Copies @ | 0.10 | 471.80 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 558.80 |
| | Economic Price Adjustment (11/1/08 – 10/31/09) | 4.60% | 25.70 |
| | | | 584.50 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $584.50 |
| TAX (0.0%) | $0.00 |
| TOTAL | $584.50 |
| MONEY ON ACC'T | $-584.50 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002544**

00002208

# RECORD ✶ PRESS INC.
Decades of Experience      Cutting Edge Technology
*Since 1945*

## INVOICE A77354

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 1/15/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02390 | 2/14/2009 | Net 30 | H | 2214-S | 23859 |

**US vs. SABHNANI**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 29 copies of the above referenced 147 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 29 | Printing of 29 Covers @ | 3.00 | 87.00 |
| 4,263 | 147 Pages Text x 29 Copies @ | 0.10 | 426.30 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 558.30 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 25.68 |
| | SUB-TOTAL | | 583.98 |
| 2 | Postage @ | 6.45 | 12.90 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $596.88 |
| TAX (0.0%) | $0.00 |
| TOTAL | $596.88 |
| MONEY ON ACC'T | $-596.88 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

RP002545

00002209


**RECORD PRESS INC.**
Decades of Experience | Cutting Edge Technology
*Since 1945*

**INVOICE A77355**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949   Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060



**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 1/15/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02391 | 2/14/2009 | Net 30 | H | 2214-S | 23860 |

**US vs. SABHNANI**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 196 pages: GOVERNMENT'S APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 3,920 | 196 Pages Text x 20 Copies @ | 0.10 | 392.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 497.00 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 22.86 |
| | | | 519.86 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $519.86 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $519.86 |
| **MONEY ON ACC'T** | $-519.86 |
| **BALANCE DUE** | $0.00 |

**Thank you for your business.**

**RP002546**

00002210

 

# *RECORD* ⚖ *PRESS* INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICEA77356**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949   Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

**SOLD TO:**    COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 1/15/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02392 | 2/14/2009 | Net 30 | H | 2214-S | 23862 |

**US vs. SANTIAGO**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 32 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 608 | 32 Pages Text x 19 Copies @ | 0.10 | 60.80 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 162.80 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 7.49 |
| | SUB-TOTAL | | 170.29 |
| 1 | Postage @ | 4.80 | 4.80 |

| | | |
|---|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | **SUBTOTAL** | $175.09 |
| | **TAX (0.0%)** | $0.00 |
| | **TOTAL** | $175.09 |
| | **MONEY ON ACC'T** | $-175.09 |
| | **BALANCE DUE** | $0.00 |

**Thank you for your business.**

**RP002547**

00002211

 **RECORD PRESS** INC.
Decades of Experience · Cutting Edge Technology
*Since 1945*

**INVOICEA77357**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949     Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-565406 

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 1/15/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02393 | 2/14/2009 | Net 30 | H | 2214-S | 23863 |

**US vs. FORD**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 113 pages: BRIEF & APPENDIX United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 2,147 | Pages Text x Copies @ | 0.10 | 214.70 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 316.70 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 14.57 |
| | SUB-TOTAL | | 331.27 |
| 1 | Postage @ | 4.80 | 4.80 |

| | |
|---|---|
| SUBTOTAL | $336.07 |
| TAX (0.0%) | $0.00 |
| TOTAL | $336.07 |
| MONEY ON ACC'T | $-336.07 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002548**

00002212

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A77475**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-5654060

PAID

**SOLD TO:**    COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 1/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0644 | 61021 | 3/1/2009 | Net 30 | H | 2214 | 23897 |

## WITEX vs. US

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 30 copies of the above referenced 67 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 30 | Printing of 30 Covers @ | 3.00 | 90.00 |
| 2,010 | 67 Pages Text x 30 Copies @ | 0.10 | 201.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 336.00 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 15.46 |
| | | | 351.46 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $351.46 |
| TAX (0.0%) | $0.00 |
| TOTAL | $351.46 |
| MONEY ON ACC'T | $-351.46 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002549**

00002213

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*



**INVOICEA77476**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

| | |
|---|---|
| **SOLD TO:** | **COMPTROLLER - STOP FMCE (ED)**<br>**OFFICE OF FINANCIAL MGMT.**<br>**US GOVERNMENT PRINTING OFFICE**<br>**WASHINGTON, DC 20401** |

| INVOICE DATE |
|---|
| 1/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02395 | 3/1/2009 | Net 30 | H | 2214 | 23902 |

**US vs. PAYNE**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above<br>referenced 161 pages: BRIEF AND APPENDIX<br>United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 3,059 | 161 Pages Text x 19 Copies @ | 0.10 | 305.90 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 407.90 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 18.76 |
| | SUB-TOTAL | | 426.66 |
| 1 | Postage @ | 6.25 | 6.25 |

| | |
|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS*<br>*AND WIRE TRANSFERS* | |

| | |
|---|---|
| SUBTOTAL | $432.91 |
| TAX (0.0%) | $0.00 |
| TOTAL | $432.91 |
| MONEY ON ACC'T | $-432.91 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002550**

00002214

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A77477**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060



**SOLD TO:**
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
| --- |
| 1/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0608 | 02396 | 3/1/2009 | Net 30 | H | 2214 | 23969 |

**US vs. WRIGHT**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 19 copies of the above referenced 158 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 3,002 | 158 Pages Text x 19 Copies @ | 0.10 | 300.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 402.20 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 18.50 |
| | SUB-TOTAL | | 420.70 |
| 1 | Postage @ | 5.50 | 5.50 |

| | |
| --- | --- |
| SUBTOTAL | $426.20 |
| TAX (0.0%) | $0.00 |
| TOTAL | $426.20 |
| MONEY ON ACC'T | $-426.20 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002551**

00002215



# *RECORD*  *PRESS* INC.

Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A77505**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

*PAID*

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 1/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 68218 | 3/1/2009 | Net 30 | H | 2214 | 23989 |

## DOCKERY vs. TUCKER

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
|  | For printing and binding 20 copies of the above referenced 91 pages: BRIEF United States Court of Appeals for the Second Circuit |  |  |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 1,820 | 91 Pages Text x 20 Copies @ | 0.10 | 182.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
|  | SUB-TOTAL |  | 287.00 |
|  | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 13.20 |
|  | SUB-TOTAL |  | 300.20 |
| 1 | Postage (Schifferle, DC) @ | 11.45 | 11.45 |
| 1 | Postage (Dockery, LA) @ | 18.80 | 18.80 |

| | |
|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | |

| SUBTOTAL | $330.45 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $330.45 |
| MONEY ON ACC'T | $-330.45 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002552**

00002216



# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICEA77506**

Refer To Invoice # with Payment

<u>229 West 36th Street, New York, NY 10018</u>
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060



**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
| --- |
| 1/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0608 | 68219 | 3/1/2009 | Net 30 | H | 2214 | 23990 |

### DOCKERY vs. TUCKER

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 15 copies (2 Volumes) of the above referenced 421 (Vol I) and 617 (Vol II) pages: APPENDIX United States Court of Appeals for the Second Circuit | | |
| | VOLUME 1 | | |
| 15 | Printing of 15 Covers @ | 3.00 | 45.00 |
| 6,315 | 421 Pages Text x 15 Copies @ | 0.10 | 631.50 |
| | VOLUME II | | |
| 15 | Printing of 15 Covers @ | 3.00 | 45.00 |
| 9,255 | 617 Pages Text x 15 Copies @ | 0.10 | 925.50 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| 2 | CD-ROMs: File/Service. Price @ $30. up to 2 CDs. | 30.00 | 60.00 |
| 2 | $5.00 for each additional CD-ROMs | 5.00 | 10.00 |
| | SUB-TOTAL | | 1,762.00 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 81.05 |
| | | | 1,843.05 |

| | |
| --- | --- |
| SUBTOTAL | $1,843.05 |
| TAX (0.0%) | $0.00 |
| TOTAL | $1,843.05 |
| MONEY ON ACC'T | $-1,843.05 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

RP002553

00002217

# RECORD PRESS INC.
Decades of Experience · Cutting Edge Technology
Since 1945

**INVOICE EA77522**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-565406C

PAID

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 2/13/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 01980 | 3/15/2009 | Net 30 | H | 2214 | 17276 |

**CEESAY vs. GONZALES**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 29 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 580 | 29 Pages Text x 20 Copies @ | 0.10 | 58.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 163.00 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 7.50 |
| | | | 170.50 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

| SUBTOTAL | $170.50 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $170.50 |
| MONEY ON ACC'T | $-170.50 |
| BALANCE DUE | $0.00 |

RP002554

00002218

# *RECORD* ⚖ *PRESS* INC.

Decades of Experience      Cutting Edge Technology
*Since 1945*

**INVOICE A77523**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

*PAID*

| | |
|---|---|
| **SOLD TO:** | **INVOICE DATE** |
| COMPTROLLER - STOP FMCE (ED) | 2/13/2009 |
| OFFICE OF FINANCIAL MGMT. | **CUSTOMER PHONE** |
| US GOVERNMENT PRINTING OFFICE | JACKET No. 604-036 |
| WASHINGTON, DC 20401 | **CUSTOMER FAX** |
| | 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02398 | 3/15/2009 | Net 30 | H | 2214 | 24101 |

**US vs. REEVES**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 22 pages: BRIEF | | |
| | United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 418 | 22 Pages Text x 19 Copies @ | 0.10 | 41.80 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 143.80 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 6.61 |
| | SUB-TOTAL | | 150.41 |
| 1 | Postage @ | 2.53 | 2.53 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $152.94 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $152.94 |
| **MONEY ON ACC'T** | $-152.94 |
| **BALANCE DUE** | $0.00 |

**Thank you for your business.**

**RP002555**

00002219

# RECORD ✶ PRESS INC.
Decades of Experience          Cutting Edge Technology
Since 1945

**INVOICE A77579**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

PAID

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 2/25/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 68220 | 3/27/2009 | Net 30 | H | 2214 | 24126 |

**DOCKERY vs. TUCKER**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 71 pages: BRIEF | | |
| | United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 1,420 | 71 Pages Text x 20 Copies @ | 0.10 | 142.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 247.00 |
| | Economic Price Adjustment (11/1/08 – 10/31/09) | 4.60% | 11.36 |
| | SUB-TOTAL | | 258.36 |
| 1 | 2-Postage @ | 12.80 | 12.80 |

| | |
|---|---|
| SUBTOTAL | $271.16 |
| TAX (0.0%) | $0.00 |
| TOTAL | $271.16 |
| MONEY ON ACC'T | $-271.16 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS*
*AND WIRE TRANSFERS*

**Thank you for your business.**

RP002556

00002220

# RECORD PRESS INC.

**Decades of Experience**    *Since 1945*    **Cutting Edge Technology**

**INVOICE A77580**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone **(212) 619-4949**    Fax **(212) 220-2767**
e-mail: **accounting@recordpress.com**
Federal I.D. Number 13-5654060

**PAID**

**SOLD TO:**
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 2/25/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02399 | 3/27/2009 | Net 30 | H | 2214 | 24118 |

## US vs. LUCKY

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 85 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 1,615 | 85 Pages Text x 19 Copies @ | 0.10 | 161.50 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 263.50 |
| | Economic Price Adjustment (11/1/08 – 10/31/09) | 4.60% | 12.12 |
| | SUB-TOTAL | | 275.62 |
| 1 | Postage @ | 4.95 | 4.95 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $280.57 |
| TAX (0.0%) | $0.00 |
| TOTAL | $280.57 |
| MONEY ON ACC'T | $-280.57 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002557**

00002221



# *RECORD PRESS* INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A77581**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

**PAID**

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 2/25/2009 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02403 | 3/27/2009 | Net 30 | H | 2214 | 24149 |

**US vs. FARMER**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 14 pages: SUPPLEMENTAL BRIEF United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 266 | 14 Pages Text x 19 Copies @ | 0.10 | 26.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 128.60 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 5.92 |
| | SUB-TOTAL | | 134.52 |
| 1 | Postage @ | 2.02 | 2.02 |

| | |
|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | |

| SUBTOTAL | $136.54 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $136.54 |
| MONEY ON ACC'T | $-136.54 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002558**

00002222

 

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA77582**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| | |
|---|---|
| **INVOICE DATE** | |
| 2/25/2009 | |
| **CUSTOMER PHONE** | |
| JACKET No. 604-036 | |
| **CUSTOMER FAX** | |
| 202 512-0992 | |

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02404 | 3/27/2009 | Net 30 | H | 2214 | 24164 |

**US vs. REESE**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 24 copies of the above referenced 21 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 24 | Printing of 24 Covers @ | 3.00 | 72.00 |
| 504 | Pages Text x Copies @ | 0.10 | 50.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 167.40 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 7.70 |
| | SUB-TOTAL | | 175.10 |
| 1 | Postage @ | 2.36 | 2.36 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $177.46 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $177.46 |
| **MONEY ON ACC'T** | $-177.46 |
| **BALANCE DUE** | $0.00 |

## Thank you for your business.

**RP002559**

00002223



# RECORD PRESS INC.
Decades of Experience  ⚖  Cutting Edge Technology
Since 1945

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-565406



**INVOICE A77583**

Refer To Invoice # with Payment

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 2/26/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02400 | 3/28/2009 | Net 30 | H | 2214 | 24121 |

## US vs. WYATT

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 163 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 3,097 | Pages Text x Copies @ | 0.10 | 309.70 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 411.70 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 18.94 |
| | SUB-TOTAL | | 430.64 |
| 1 | Postage @ | 5.50 | 5.50 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $436.14 |
| TAX (0.0%) | $0.00 |
| TOTAL | $436.14 |
| MONEY ON ACC'T | $-436.14 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002560**

00002224



# RECORD ✝ PRESS INC.
Decades of Experience    Cutting Edge Technology
Since 1945

**INVOICE A77584**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060



SOLD TO:    **COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
| --- |
| 2/26/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0608 | 02401 | 3/28/2009 | Net 30 | H | 2214 | 24122 |

| US vs. GRIER | | | | |
| --- | --- | --- | --- | --- |
| QUANTITY | DESCRIPTION | | PRICE | AMOUNT |
| | For printing and binding 19 copies of the above referenced 37 pages: BRIEF United States Court of Appeals for the Second Circuit | | | |
| 19 | Printing of  Covers @ | | 3.00 | 57.00 |
| 703 | 37 Pages Text x 19 Copies @ | | 0.10 | 70.30 |
| 1 | Party Served and Filed @ | | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | | 30.00 | 30.00 |
| | SUB-TOTAL | | | 172.30 |
| | Economic Price Adjustment (11/1/08 – 10/31/09) | | 4.60% | 7.93 |
| | SUB-TOTAL | | | 180.23 |
| 1 | Postage @ | | 6.10 | 6.10 |

| | |
| --- | --- |
| SUBTOTAL | $186.33 |
| TAX (0.0%) | $0.00 |
| TOTAL | $186.33 |
| MONEY ON ACC'T | $-186.33 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

**Thank you for your business.**

RP002561

00002225

# *RECORD* ⚖ *PRESS* INC.

Decades of Experience   Cutting Edge Technology

*Since 1945*

**INVOICE A77585**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-565406

*PAID*

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 2/26/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02402 | 3/28/2009 | Net 30 | H | 2214 | 24123 |

**US vs. GRIER**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 15 copies of the above referenced 463 pages: THE GOVERNMENT'S APPENDIX | | |
| | United States Court of Appeals for the Second Circuit | | |
| 15 | Printing of 15 Covers @ | 3.00 | 45.00 |
| 6,945 | 463 Pages Text x 15 Copies @ | 0.10 | 694.50 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 784.50 |
| | Economic Price Adjustment (11/1/08 – 10/31/09) | 4.60% | 36.09 |
| | | | 820.59 |

| | |
|---|---|
| SUBTOTAL | $820.59 |
| TAX (0.0%) | $0.00 |
| TOTAL | $820.59 |
| MONEY ON ACC'T | $-820.59 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS*
*AND WIRE TRANSFERS*

## Thank you for your business.

**RP002562**

00002226



# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
Since 1945

**INVOICE A77897**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-565406



**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
| --- |
| 3/31/2009 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0608 | 02394 | 4/30/2009 | Net 30 | H | 2214 | 23901 |

**USA vs. DRAYER**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 19 copies of the above referenced 246 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 4,674 | 246 Pages Text x 19 Copies @ | 0.10 | 467.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 569.40 |
| | Economic Price Adjustment (11/1/08 – 10/31/09) | 4.60% | 26.19 |
| | SUB-TOTAL | | 595.59 |
| 2 | Postage @ | 6.85 | 13.70 |

| | |
| --- | --- |
| SUBTOTAL | $609.29 |
| TAX (0.0%) | $0.00 |
| TOTAL | $609.29 |
| MONEY ON ACC'T | $-609.29 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002563**

00002227

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
Since 1945

## INVOICE EA77898

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-565406?

PAID

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| | |
|---|---|
| **INVOICE DATE** | |
| 3/31/2009 | |
| **CUSTOMER PHONE** | |
| JACKET No. 604-036 | |
| **CUSTOMER FAX** | |
| 202 512-0992 | |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02397 | 4/30/2009 | Net 30 | H | 2214 | 22234 |

## USA vs. IKELIONWU

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 47 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 940 | 47 Pages Text x 20 Copies @ | 0.10 | 94.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 199.00 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 9.15 |
| | SUB-TOTAL | | 208.15 |
| 1 | Postage @ | 7.10 | 7.10 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $215.25 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $215.25 |
| **MONEY ON ACC'T** | $-215.25 |
| **BALANCE DUE** | $0.00 |

## Thank you for your business.

**RP002564**

00002228

# *RECORD* PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A77899**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-5654060



**SOLD TO:**   COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 3/31/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02405 | 4/30/2009 | Net 30 | H | 2214 | 24205 |

**USA vs. OLUWANISOLA**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 200 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 3,800 | 200 Pages Text x 19 Copies @ | 0.10 | 380.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 482.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 22.17 |
| | SUB-TOTAL | | 504.17 |
| 1 | Postage @ | 5.50 | 5.50 |

| | |
|---|---|
| SUBTOTAL | $509.67 |
| TAX (0.0%) | $0.00 |
| TOTAL | $509.67 |
| MONEY ON ACC'T | $-509.67 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002565**

00002229

# RECORD ✦ PRESS INC.

Decades of Experience    Cutting Edge Technology

Since 1945

## INVOICE EA77900

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-5654060

PAID

**SOLD TO:**

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 3/31/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02406 | 4/30/2009 | Net 30 | H | 2214 | 24227 |

### USA vs. UZOEFUNE

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 61 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 1,159 | 61 Pages Text x 19 Copies @ | 0.10 | 115.90 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 217.90 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 10.02 |
| | SUB-TOTAL | | 227.92 |
| 1 | Postage @ | 4.95 | 4.95 |

| | |
|---|---|
| SUBTOTAL | $232.87 |
| TAX (0.0%) | $0.00 |
| TOTAL | $232.87 |
| MONEY ON ACC'T | $-232.87 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

RP002566

00002230

 

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA77901**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 3/31/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02407 | 4/30/2009 | Net 30 | H | 2214 | 24225 |

**USA vs. QUNBAR**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 21 copies of the above referenced 79 pages: BRIEF | | |
| | United States Court of Appeals for the Second Circuit | | |
| 21 | Printing of 21 Covers @ | 3.00 | 63.00 |
| 1,659 | 79 Pages Text x 21 Copies @ | 0.10 | 165.90 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 273.90 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 12.60 |
| | SUB-TOTAL | | 286.50 |
| 2 | Postage @ | 6.10 | 12.20 |

| | |
|---|---|
| **SUBTOTAL** | $298.70 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $298.70 |
| **MONEY ON ACC'T** | $-298.70 |
| **BALANCE DUE** | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

RP002567

00002231

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology
Since 1945

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**INVOICE A77902**

Refer To Invoice # with Payment

**PAID**

SOLD TO:
**COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 3/31/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02408 | 4/30/2009 | Net 30 | H | 2214 | 24226 |

**USA vs. QUNBAR**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 17 copies of the above referenced 253 pages: THE GOVERNMENT'S APPENDIX United States Court of Appeals for the Second Circuit | | |
| 17 | Printing of 17 Covers @ | 3.00 | 51.00 |
| 4,301 | 253 Pages Text x 17 Copies @ | 0.10 | 430.10 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 526.10 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 24.20 |
| | | | 550.30 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $550.30 |
| TAX (0.0%) | $0.00 |
| TOTAL | $550.30 |
| MONEY ON ACC'T | $-550.30 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

RP002568

00002232

# RECORD PRESS INC.

Decades of Experience      Cutting Edge Technology

*Since 1945*

**INVOICE A77903**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com

Federal I.D. Number 13-565406

PAID

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 3/31/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02409 | 4/30/2009 | Net 30 | H | 2214 | 24224 |

**NEGRON vs. USA**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 36 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 684 | 36 Pages Text x 19 Copies @ | 0.10 | 68.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 170.40 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 7.84 |
| | SUB-TOTAL | | 178.24 |
| 1 | Postage @ | 4.95 | 4.95 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $183.19 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $183.19 |
| **MONEY ON ACC'T** | $-183.19 |
| **BALANCE DUE** | $0.00 |

**Thank you for your business.**

**RP002569**

00002233

 

# *RECORD PRESS* INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A77904**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-5654086

PAID

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 3/31/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 02410 | 4/30/2009 | Net 30 | H | 2214 | 24244 |

## USA vs. PANNELL

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 122 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 2,318 | 122 Pages Text x 19 Copies @ | 0.10 | 231.80 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 333.80 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 15.35 |
| | SUB-TOTAL | | 349.15 |
| 1 | Postage @ | 4.95 | 4.95 |

| | |
|---|---|
| SUBTOTAL | $354.10 |
| TAX (0.0%) | $0.00 |
| TOTAL | $354.10 |
| MONEY ON ACC'T | $-354.10 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002570**

00002234

# RECORD PRESS INC.

Decades of Experience   Cutting Edge Technology

Since 1945

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949     Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

**PAID**

**INVOICE A77905**

Refer To Invoice # with Payment

**SOLD TO:**

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 3/31/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91001 | 4/30/2009 | Net 30 | H | 2214 | 24415 |

## USA vs. OROZCO

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 26 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 520 | 26 Pages Text x 20 Copies @ | 0.10 | 52.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 157.00 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 7.22 |
| | SUB-TOTAL | | 164.22 |
| 1 | Postage @ | 2.70 | 2.70 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $166.92 |
| TAX (0.0%) | $0.00 |
| TOTAL | $166.92 |
| MONEY ON ACC'T | $-166.92 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

RP002571

00002235



# RECORD ⚖ PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A77906**

Refer To invoice # with Payment



229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-5654060

**SOLD TO:**   COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
| --- |
| 3/31/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0053 | 90001 | 4/30/2009 | Net 30 | H | 2214 | 24261 |

### SCHWAMBORN vs. NASSAU

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 20 copies of the above referenced 35 pages: BRIEF | | |
| | United States Court of Appeals for the Second Circuit | | |
| 1 | Printing of 20 Covers @ | 3.00 | 3.00 |
| 640 | 32 Pages Text x 20 Copies @ | 0.10 | 64.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| 2.5 | Hours of Authorized Overtime @ | 95.00 | 237.50 |
| | SUB-TOTAL | | 349.50 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 16.08 |
| | SUB-TOTAL | | 365.58 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

| | |
| --- | --- |
| SUBTOTAL | $365.58 |
| TAX (0.0%) | $0.00 |
| TOTAL | $365.58 |
| MONEY ON ACC'T | $-365.58 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002572**

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

Since 1945

**INVOICE EA77907**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 3/31/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 90002 | 4/30/2009 | Net 30 | H | 2214 | 24262 |

## SCHWAMBORN vs. NASSAU

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 15 copies of the above referenced 144 pages: APPENDIX United States Court of Appeals for the Second Circuit | | |
| 15 | Printing of 15 Covers @ | 3.00 | 45.00 |
| 2,160 | 144 Pages Text x 15 Copies @ | 0.10 | 216.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| 2 | CD-ROMs: File/Service. Price @ $30. up to 2 CDs. | 15.00 | 30.00 |
| | SUB-TOTAL | | 336.00 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 15.46 |
| | SUB-TOTAL | | 351.46 |
| 2 | Postage @ | 4.95 | 9.90 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $361.36 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $361.36 |
| **MONEY ON ACC'T** | $-361.36 |
| **BALANCE DUE** | $0.00 |

**Thank you for your business.**

**RP002573**

00002237

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A77911**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 3/31/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 90003 | 4/30/2009 | Net 30 | H | 2214 | 24287 |

**PALADINO vs. POTTER**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 18 copies of the above referenced 29 pages: APPEAL BRIEF United States Court of Appeals for the Second Circuit | | |
| 1 | Printing of 18 Covers @ | 3.00 | 3.00 |
| 522 | 28 Pages Text x 18 Copies @ | 0.10 | 52.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 100.20 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 4.61 |
| | SUB-TOTAL | | 104.81 |
| 1 | Postage @ | 2.87 | 2.87 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $107.68 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $107.68 |
| **MONEY ON ACC'T** | $-107.68 |
| **BALANCE DUE** | $0.00 |

**Thank you for your business.**

**RP002574**

00002238

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A77912**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

SOLD TO:
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 3/31/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 90004 | 4/30/2009 | Net 30 | H | 2214 | 24382 |

**SHARPE v MENTAL HEALTH SYSTEM**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 18 copies of the above referenced 28 pages: APPEAL BRIEF United States Court of Appeals for the Second Circuit | | |
| 18 | Printing of 18 Covers @ | 3.00 | 54.00 |
| 504 | 28 Pages Text x 18 Copies @ | 0.10 | 50.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 149.40 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 6.87 |
| | SUB-TOTAL | | 156.27 |
| 1 | Postage @ | 4.95 | 4.95 |

| | |
|---|---|
| SUBTOTAL | $161.22 |
| TAX (0.0%) | $0.00 |
| TOTAL | $161.22 |
| MONEY ON ACC'T | $-161.22 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

RP002575

00002239

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
Since 1945

**INVOICEA77913**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| | |
|---|---|
| **INVOICE DATE** | |
| 3/31/2009 | |
| **CUSTOMER PHONE** | |
| JACKET No. 604-036 | |
| **CUSTOMER FAX** | |
| 202 512-0992 | |

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91000 | 4/30/2009 | Net 30 | H | 2214 | 24377 |

**USA vs. HOSSAIN**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 72 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 1,368 | 72 Pages Text x 19 Copies @ | 0.10 | 136.80 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 238.80 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 10.98 |
| | SUB-TOTAL | | 249.78 |
| 1 | Postage @ | 4.95 | 4.95 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $254.73 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $254.73 |
| **MONEY ON ACC'T** | $-254.73 |
| **BALANCE DUE** | $0.00 |

**Thank you for your business.**

**RP002576**

00002240



# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE EA77914**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail:  accounting@recordpress.com

Federal I.D. Number 13-5654060



SOLD TO:

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 3/31/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91003 | 4/30/2009 | Net 30 | H | 2214 | 24440 |

**USA vs. IKELIONWU**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 16 copies of the above referenced 392 pages: THE GOVERNMENT'S APPENDIX | | |
| | United States Court of Appeals for the Second Circuit | | |
| 16 | Printing of 16 Covers @ | 3.00 | 48.00 |
| 6,272 | 16 Pages Text x 392 Copies @ | 0.10 | 627.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| 2 | CD-ROMs: File/Service. Price @ $30. up to 2 CDs. | 15.00 | 30.00 |
| | SUB-TOTAL | | 750.20 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 34.51 |
| | | | 784.71 |

| | |
|---|---|
| SUBTOTAL | $784.71 |
| TAX (0.0%) | $0.00 |
| TOTAL | $784.71 |
| MONEY ON ACC'T | $-784.71 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002577**

00002241

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

Since 1945

**INVOICE A78070**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-565406

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 4/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91002 | 5/30/2009 | Net 30 | H | 2214 | 24433 |

## US vs. ETESS

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above<br>referenced 22 pages: BRIEF<br>United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 440 | 22 Pages Text x 20 Copies @ | 0.10 | 44.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 149.00 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 6.85 |
| | SUB-TOTAL | | 155.85 |
| 1 | Postage @ | 2.53 | 2.53 |

| | |
|---|---|
| SUBTOTAL | $158.38 |
| TAX (0.0%) | $0.00 |
| TOTAL | $158.38 |
| MONEY ON ACC'T | $-158.38 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

## Thank you for your business.

**RP002578**

00002242

# RECORD PRESS INC.

Decades of Experience        Cutting Edge Technology

Since 1945

**INVOICE A78071**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-5654060

PAID

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 4/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91004 | 5/30/2009 | Net 30 | H | 2214 | 24453 |

**US vs. LEONARD**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 109 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 2,180 | 109 Pages Text x 20 Copies @ | 0.10 | 218.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 323.00 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 14.86 |
| | SUB-TOTAL | | 337.86 |
| 1 | Postage @ | 8.70 | 8.70 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $346.56 |
| TAX (0.0%) | $0.00 |
| TOTAL | $346.56 |
| MONEY ON ACC'T | $-346.56 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002579**

00002243

# *RECORD* ⚖ *PRESS* INC.

Decades of Experience          Cutting Edge Technology

*Since 1945*

**INVOICE A78072**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949      Fax (212) 220-2767

e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

PAID

**SOLD TO:**    COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 4/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91005 | 5/30/2009 | Net 30 | H | 2214 | 24476 |

| US vs. MERCEDE (GARCIA) |
|---|

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 22 copies of the above referenced 67 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 22 | Printing of 22 Covers @ | 3.00 | 66.00 |
| 1,474 | 67 Pages Text x 22 Copies @ | 0.10 | 147.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 258.40 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 11.89 |
| | SUB-TOTAL | | 270.29 |
| 1 | Postage @ | 4.95 | 4.95 |

| | |
|---|---|
| SUBTOTAL | $275.24 |
| TAX (0.0%) | $0.00 |
| TOTAL | $275.24 |
| MONEY ON ACC'T | $-275.24 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002580**

00002244

 **RECORD PRESS INC.**
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA78073**

Refer To Invoice # with Payment

<u>229 West 36th Street, New York, NY 10018</u>
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-5654060

 PAID

**SOLD TO:**
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 4/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91006 | 5/30/2009 | Net 30 | H | 2214 | 24475 |

**US vs. STAHL**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 65 pages: BRIEF | | |
| | United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 1,300 | 20 Pages Text x 65 Copies @ | 0.10 | 130.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 235.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 10.81 |
| | SUB-TOTAL | | 245.81 |
| 1 | Postage @ | 4.95 | 4.95 |

| | |
|---|---|
| SUBTOTAL | $250.76 |
| TAX (0.0%) | $0.00 |
| TOTAL | $250.76 |
| MONEY ON ACC'T | $-250.76 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002581**

00002245



# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A78074**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060



**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 4/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91007 | 5/30/2009 | Net 30 | H | 2214 | 24487 |

### US vs. LOPRESTI

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 30 copies of the above referenced 77 pages: BRIEF AND SPECIAL APPENDIX United States Court of Appeals for the Second Circuit | | |
| 30 | Printing of 30 Covers @ | 3.00 | 90.00 |
| 2,310 | 77 Pages Text x 30 Copies @ | 0.10 | 231.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 366.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 16.84 |
| | SUB-TOTAL | | 382.84 |
| 4 | Postage @ | 4.65 | 18.60 |

| | |
|---|---|
| **SUBTOTAL** | $401.44 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $401.44 |
| **MONEY ON ACC'T** | $-401.44 |
| **BALANCE DUE** | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002582**

00002246



# RECORD ✠ PRESS INC.

Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A78075**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060



**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 4/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91008 | 5/30/2009 | Net 30 | H | 2214 | 24490 |

## US vs. LOPRESTI

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 21 copies of the above referenced 471 pages: THE GOVERNMENT'S APPENDIX | | |
| | United States Court of Appeals for the Second Circuit | | |
| 21 | Printing of 21 Covers @ | 3.00 | 63.00 |
| 9,891 | 471 Pages Text x 21 Copies @ | 0.10 | 989.10 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 1,097.10 |
| 1 | Economic Price Adjustment (11/1/08 – 10/31/09) | 4.60% | 50.47 |
| | | | 1,147.57 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| SUBTOTAL | $1,147.57 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $1,147.57 |
| MONEY ON ACC'T | $-1,147.57 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002583**

00002247

# RECORD ✚ PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

## INVOICE A78076

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

**PAID**

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 4/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91009 | 5/30/2009 | Net 30 | H | 2214 | 24498 |

### MORA vs. US

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 32 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 640 | 32 Pages Text x 20 Copies @ | 0.10 | 64.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 169.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 7.77 |
| | SUB-TOTAL | | 176.77 |
| 1 | Postage @ | 2.53 | 2.53 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $179.30 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $179.30 |
| **MONEY ON ACC'T** | $-179.30 |
| **BALANCE DUE** | $0.00 |

## Thank you for your business.

**RP002584**

00002248

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
Since 1945

**INVOICEA78077**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-5654060



**SOLD TO:**

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 4/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91010 | 5/30/2009 | Net 30 | H | 2214 | 24497 |

## US vs. MERMELSTEIN

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
|  | For printing and binding 20 copies of the above referenced 125 pages: BRIEF United States Court of Appeals for the Second Circuit |  |  |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 2,500 | Pages Text x Copies @ | 0.10 | 250.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
|  | SUB-TOTAL |  | 355.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 16.33 |
|  | SUB-TOTAL |  | 371.33 |
| 1 | Postage @ | 5.50 | 5.50 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| SUBTOTAL | $376.83 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $376.83 |
| MONEY ON ACC'T | $-376.83 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002585**

00002249

# RECORD PRESS INC.

Decades of Experience          Cutting Edge Technology

*Since 1945*

## INVOICE EA78078

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-565406

PAID

**SOLD TO:**

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
| --- |
| 4/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0053 | 91011 | 5/30/2009 | Net 30 | H | 2214 | 24511 |

**US vs. McFARLANE**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 22 copies of the above referenced 17 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 22 | Printing of 17 Covers @ | 3.00 | 66.00 |
| 374 | 22 Pages Text x 17 Copies @ | 0.10 | 37.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 148.40 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 6.83 |
| | SUB-TOTAL | | 155.23 |
| 1 | Postage @ | 2.19 | 2.19 |

| | |
| --- | --- |
| SUBTOTAL | $157.42 |
| TAX (0.0%) | $0.00 |
| TOTAL | $157.42 |
| MONEY ON ACC'T | $-157.42 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002586**

00002250

# RECORD PRESS INC.

Decades of Experience — Cutting Edge Technology

*Since 1945*

**INVOICE A78079**

Refer To Invoice # with Payment



229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-565406

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 4/30/2009 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91012 | 5/30/2009 | Net 30 | H | 2214 | 24529 |

**US vs. AJETUNMOBI**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 79 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 1,580 | 79 Pages Text x 20 Copies @ | 0.10 | 158.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 263.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 12.10 |
| | SUB-TOTAL | | 275.10 |
| 1 | Postage @ | 5.20 | 5.20 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $280.30 |
| TAX (0.0%) | $0.00 |
| TOTAL | $280.30 |
| MONEY ON ACC'T | $-280.30 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

RP002587

00002251



**Decades of Experience    Cutting Edge Technology**

*Since 1945*

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

**INVOICEA78080**

Refer To Invoice # with Payment

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 4/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91013 | 5/30/2009 | Net 30 | H | 2214 | 24606 |

**US vs. BENDER**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above<br>referenced 55 pages: BRIEF AND APPENDIX<br>United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 1,100 | 55 Pages Text x 20 Copies @ | 0.10 | 110.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 215.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 9.89 |
| | SUB-TOTAL | | 224.89 |
| 1 | Postage @ | 4.95 | 4.95 |

| | |
|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS*<br>*AND WIRE TRANSFERS* | |

| SUBTOTAL | $229.84 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $229.84 |
| MONEY ON ACC'T | $-229.84 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002588**

# RECORD PRESS INC.

Decades of Experience   Cutting Edge Technology

*Since 1945*



**INVOICEA78081**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949   Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 4/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91014 | 5/30/2009 | Net 30 | H | 2214 | 24641 |

### US vs. RONALD WASHINGTON

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 140 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 2,800 | 140 Pages Text x 20 Copies @ | 0.10 | 280.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 385.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 17.71 |
| | SUB-TOTAL | | 402.71 |
| 1 | Postage @ | 5.50 | 5.50 |

| | |
|---|---|
| SUBTOTAL | $408.21 |
| TAX (0.0%) | $0.00 |
| TOTAL | $408.21 |
| MONEY ON ACC'T | $-408.21 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002589**

00002253

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A78156**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-5654060

PAID

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 5/8/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91015 | 6/7/2009 | Net 30 | H | 2214 | 24644 |

## US vs. DOMINGO RODRIGUEZ

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 22 copies of the above referenced 213 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 22 | Printing of 22 Covers @ | 3.00 | 66.00 |
| 4,686 | 213 Pages Text x 22 Copies @ | 0.10 | 468.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 579.60 |
| 1 | Economic Price Adjustment (11/1/08 – 10/31/09) | 4.60% | 26.66 |
| | SUB-TOTAL | | 606.26 |
| 2 | Postage @ | 6.10 | 12.20 |

| | | |
|---|---|---|
| | SUBTOTAL | $618.46 |
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | TAX (0.0%) | $0.00 |
| | TOTAL | $618.46 |
| **Thank you for your business.** | MONEY ON ACC'T | $-618.46 |
| | BALANCE DUE | $0.00 |

**RP002590**

00002254

# RECORD ✦ PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA78157**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**  **COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 5/8/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91016 | 6/7/2009 | Net 30 | H | 2214 | 24650 |

## US vs. JOHN DOE

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 30 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 600 | 30 Pages Text x 20 Copies @ | 0.10 | 60.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| | SUB-TOTAL | | 135.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 6.21 |
| | SUB-TOTAL | | 141.21 |
| 1 | Postage @ | 4.95 | 4.95 |

| | |
|---|---|
| SUBTOTAL | $146.16 |
| TAX (0.0%) | $0.00 |
| TOTAL | $146.16 |
| MONEY ON ACC'T | $-146.16 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002591**

00002255



# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A78190**

Refer To Invoice # with Payment



229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-565406?

**PAID**

**SOLD TO:**    **COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 5/14/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91017 | 6/13/2009 | Net 30 | H | 2214 | 24696 |

## US vs. VONDETTE

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
|  | For printing and binding 21 copies of the above referenced 66 pages: BRIEF United States Court of Appeals for the Second Circuit |  |  |
| 21 | Printing of 21 Covers @ | 3.00 | 63.00 |
| 1,386 | 66 Pages Text x 21 Copies @ | 0.10 | 138.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
|  | SUB-TOTAL |  | 246.60 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 11.34 |
|  | SUB-TOTAL |  | 257.94 |
| 1 | Postage @ | 6.10 | 6.10 |

| | |
|---|---|
| SUBTOTAL | $264.04 |
| TAX (0.0%) | $0.00 |
| TOTAL | $264.04 |
| MONEY ON ACC'T | $-264.04 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002592**

00002256



**RECORD PRESS INC.**
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA78191**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**SOLD TO:**
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 5/14/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91018 | 6/13/2009 | Net 30 | H | 2214 | 24697 |

**US vs. VONDETTE**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 16 copies of the above referenced 291 pages: THE GOVERNMENT'S APPENDIX | | |
| | United States Court of Appeals for the Second Circuit | | |
| 16 | Printing of 16 Covers @ | 3.00 | 48.00 |
| 4,656 | 291 Pages Text x 16 Copies @ | 0.10 | 465.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 558.60 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 25.70 |
| | | | 584.30 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| SUBTOTAL | $584.30 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $584.30 |
| MONEY ON ACC'T | $-584.30 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002593**

00002257



# *RECORD* ⚖ *PRESS* INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A78222**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-565406



**SOLD TO:**   **COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 5/19/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91019 | 6/18/2009 | Net 30 | H | 2214 | 24727 |

## US vs. MOULTON

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 119 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 2,261 | 119 Pages Text x 19 Copies @ | 0.10 | 226.10 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 328.10 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 15.09 |
| | SUB-TOTAL | | 343.19 |
| 1 | Postage @ | 4.95 | 4.95 |

| | | |
|---|---|---|
| | SUBTOTAL | $348.14 |
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | TAX (0.0%) | $0.00 |
| | TOTAL | $348.14 |
| **Thank you for your business.** | MONEY ON ACC'T | $-348.14 |
| | BALANCE DUE | $0.00 |

**RP002594**

00002258

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE EA78261**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

*PAID*

| SOLD TO: | **COMPTROLLER - STOP FMCE (ED)**<br>**OFFICE OF FINANCIAL MGMT.**<br>**US GOVERNMENT PRINTING OFFICE**<br>**WASHINGTON, DC 20401** |
|---|---|

| INVOICE DATE |
|---|
| 5/28/2009 |

| CUSTOMER PHONE |
|---|
| JACKET No. 604-036 |

| CUSTOMER FAX |
|---|
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91020 | 6/27/2009 | Net 30 | H | 2214 | 24746 |

## US vs. JACKSON

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above<br>referenced 29 pages: BRIEF<br>United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 551 | 19 Pages Text x 29 Copies @ | 0.10 | 55.10 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 157.10 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 7.23 |
| | SUB-TOTAL | | 164.33 |
| 1 | Postage @ | 2.92 | 2.92 |

| | |
|---|---|
| SUBTOTAL | $167.25 |
| TAX (0.0%) | $0.00 |
| TOTAL | $167.25 |
| MONEY ON ACC'T | $-167.25 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

## Thank you for your business.

**RP002595**

00002259

# *RECORD* ✦ *PRESS* INC.

Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A78387**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-565406○

PAID

**SOLD TO:**    COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
| --- |
| 6/19/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0053 | 90005 | 7/19/2009 | Net 30 | H | 2214 | 24819 |

**ROMAN vs. NSA**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 16 copies of the above referenced 33 pages: BRIEF | | |
| | United States Court of Appeals for the Second Circuit | | |
| 16 | Printing of 16 Covers @ | 3.00 | 48.00 |
| 528 | 33 Pages Text x 16 Copies @ | 0.10 | 52.80 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 145.80 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 6.71 |
| | SUB-TOTAL | | 152.51 |
| 1 | Postage @ | 4.95 | 4.95 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| SUBTOTAL | $157.46 |
| --- | --- |
| TAX (0.0%) | $0.00 |
| TOTAL | $157.46 |
| MONEY ON ACC'T | $-157.46 |
| BALANCE DUE | $0.00 |

# Thank you for your business.

**RP002596**

00002260



# *Record Press* INC.

Decades of Experience      Cutting Edge Technology

*Since 1945*

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060



# INVOICE EA78388

**Refer To Invoice # with Payment**

SOLD TO:

**COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401**

| INVOICE DATE |
| --- |
| 6/19/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0053 | 90006 | 7/19/2009 | Net 30 | H | 2214 | 24820 |

## ROMAN vs. NSA

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 13 copies of the above referenced 90 pages: APPENDIX United States Court of Appeals for the Second Circuit | | |
| 13 | Printing of 13 Covers @ | 3.00 | 39.00 |
| 1,170 | 90 Pages Text x 13 Copies @ | 0.10 | 117.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| 2 | CD-ROMs: File/Service. Price @ $30. up to 2 CDs. | 15.00 | 30.00 |
| | SUB-TOTAL | | 231.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 10.63 |
| | | | 241.63 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

| | |
| --- | --- |
| SUBTOTAL | $241.63 |
| TAX (0.0%) | $0.00 |
| TOTAL | $241.63 |
| MONEY ON ACC'T | $-241.63 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002597**

00002261

# RECORD ⚖ PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA78389**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

| | |
|---|---|
| **SOLD TO:** | COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401 |

| INVOICE DATE |
|---|
| 6/19/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91021 | 7/19/2009 | Net 30 | H | 2214 | 24799 |

## US vs. CARABALLO

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 159 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 3,021 | 159 Pages Text x 19 Copies @ | 0.10 | 302.10 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 404.10 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 18.59 |
| | SUB-TOTAL | | 422.69 |
| 1 | Postage @ | 5.50 | 5.50 |

| | |
|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | |

| SUBTOTAL | $428.19 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $428.19 |
| MONEY ON ACC'T | $-428.19 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002598**

00002262

# RECORD  PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA78390**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-5654060

PAID

**SOLD TO:**  COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 6/19/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91022 | 7/19/2009 | Net 30 | H | 2214 | 24800 |

## US vs. SCOTT

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 171 pages: BRIEF AND RECORD United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 3,249 | 171 Pages Text x 19 Copies @ | 0.10 | 324.90 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 426.90 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 19.64 |
| | SUB-TOTAL | | 446.54 |
| 1 | Postage @ | 5.50 | 5.50 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $452.04 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $452.04 |
| **MONEY ON ACC'T** | $-452.04 |
| **BALANCE DUE** | $0.00 |

## Thank you for your business.

**RP002599**

00002263

# RECORD ⚖ PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA78391**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

*PAID*

**SOLD TO:**  COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 6/19/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91023 | 7/19/2009 | Net 30 | H | 2214 | 24815 |

**US vs. MITSELMAKHER**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 23 copies of the above referenced 161 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 23 | Printing of 23  Covers @ | 3.00 | 69.00 |
| 3,703 | 161 Pages Text x 23 Copies @ | 0.10 | 370.30 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 484.30 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 22.28 |
| | SUB-TOTAL | | 506.58 |
| 2 | Postage @ | 5.05 | 10.10 |

| | |
|---|---|
| **SUBTOTAL** | $516.68 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $516.68 |
| **MONEY ON ACC'T** | $-516.68 |
| **BALANCE DUE** | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

## Thank you for your business.

**RP002600**

00002264



# RECORD ⚖ PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

## INVOICE EA78392

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-5654060    **PAID**

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 6/19/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91024 | 7/19/2009 | Net 30 | H | 2214 | 24814 |

### US vs. THROWER

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
|  | For printing and binding 19 copies of the above referenced 185 pages: BRIEF, ADDENDUM AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 3,515 | 185 Pages Text x 19 Copies @ | 0.10 | 351.50 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
|  | SUB-TOTAL | | 453.50 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 20.86 |
|  | SUB-TOTAL | | 474.36 |
| 1 | Postage @ | 6.10 | 6.10 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $480.46 |
| TAX (0.0%) | $0.00 |
| TOTAL | $480.46 |
| MONEY ON ACC'T | $-480.46 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002601**

00002265

USCA Case #14-7077    Document #1530004    Filed: 01/02/2015    Page 452 of 603



# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A78393**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com

Federal I.D. Number 13-565406G



**SOLD TO:**

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE | |
|---|---|
| 6/19/2009 | |
| **CUSTOMER PHONE** | |
| JACKET No. 604-036 | |
| **CUSTOMER FAX** | |
| 202 512-0992 | |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91025 | 7/19/2009 | Net 30 | H | 2214 | 24844 |

**US vs. JACKSON**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 55 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 1,045 | 55 Pages Text x 19 Copies @ | 0.10 | 104.50 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 206.50 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 9.50 |
| | SUB-TOTAL | | 216.00 |
| 1 | Postage @ | 4.95 | 4.95 |

| | |
|---|---|
| SUBTOTAL | $220.95 |
| TAX (0.0%) | $0.00 |
| TOTAL | $220.95 |
| MONEY ON ACC'T | $-220.95 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002602**

00002266



# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A78394**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

SOLD TO:
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
| --- |
| 6/19/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0053 | 91026 | 7/19/2009 | Net 30 | H | 2214 | 24871 |

## US vs. WILLIAMS

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 19 copies of the above referenced 32 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 608 | 32 Pages Text x 19 Copies @ | 0.10 | 60.80 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 162.80 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 7.49 |
| | SUB-TOTAL | | 170.29 |
| 1 | Postage @ | 2.92 | 2.92 |

| | |
| --- | --- |
| SUBTOTAL | $173.21 |
| TAX (0.0%) | $0.00 |
| TOTAL | $173.21 |
| MONEY ON ACC'T | $-173.21 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002603**

00002267

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A78481**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-565406C

PAID

SOLD TO:

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**·WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 6/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91027 | 7/30/2009 | Net 30 | H | 2214 | 24959 |

## US vs. BASCIANO

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 22 copies of the above referenced 58 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 22 | Printing of 22 Covers @ | 3.00 | 66.00 |
| 1,276 | 22 Pages Text x 58 Copies @ | 0.10 | 127.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 238.60 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 10.98 |
| | SUB-TOTAL | | 249.58 |
| 1 | Postage @ | 4.95 | 4.95 |

*WE ACCEPT ALL MAJOR CREDIT CARDS*
*AND WIRE TRANSFERS*

| SUBTOTAL | $254.53 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $254.53 |
| MONEY ON ACC'T | $-254.53 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002604**

00002268



# *RECORD* ⚖ *PRESS* INC.

Decades of Experience                Cutting Edge Technology

*Since 1945*

**INVOICE A78482**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060



SOLD TO:

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
| --- |
| 6/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0053 | 91029 | 7/30/2009 | Net 30 | H | 2214 | 24972 |

**US vs. HILAIRE**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 20 copies of the above referenced 217 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 4,340 | 217 Pages Text x 20 Copies @ | 0.10 | 434.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 539.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 24.79 |
| | SUB-TOTAL | | 563.79 |
| 1 | Postage @ | 6.10 | 6.10 |

| | |
| --- | --- |
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | |

**Thank you for your business.**

| SUBTOTAL | $569.89 |
| --- | --- |
| TAX (0.0%) | $0.00 |
| TOTAL | $569.89 |
| MONEY ON ACC'T | $-569.89 |
| BALANCE DUE | $0.00 |

**RP002605**

00002269



# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail:  accounting@recordpress.com

Federal I.D. Number 13-5654060



## INVOICE A78573

Refer To Invoice # with Payment

**SOLD TO:**
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 7/23/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 90007 | 8/22/2009 | Net 30 | H | 2214 | 24991 |

### HORAN vs. ASTRUE

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 16 copies of the above referenced 46 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 16 | Printing of 16 Covers @ | 3.00 | 48.00 |
| 736 | 16 Pages Text x 46 Copies @ | 0.10 | 73.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 166.60 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 7.66 |
| | SUB-TOTAL | | 174.26 |
| 1 | Postage @ | 4.95 | 4.95 |

| | |
|---|---|
| SUBTOTAL | $179.21 |
| TAX (0.0%) | $0.00 |
| TOTAL | $179.21 |
| MONEY ON ACC'T | $-179.21 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS*
*AND WIRE TRANSFERS*

# Thank you for your business.

**RP002606**

00002270



# RECORD PRESS INC.

Decades of Experience     Cutting Edge Technology

Since 1945

**INVOICE EA78574**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-5654060



PAID

SOLD TO:
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
| --- |
| 7/23/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0053 | 91030 | 8/22/2009 | Net 30 | H | 2214 | 25022 |

**US vs. WALKER**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 19 copies of the above referenced 21 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 399 | 21 Pages Text x 19 Copies @ | 0.10 | 39.90 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 141.90 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 6.53 |
| | SUB-TOTAL | | 148.43 |
| 1 | Postage @ | 2.41 | 2.41 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
| --- | --- |
| SUBTOTAL | $150.84 |
| TAX (0.0%) | $0.00 |
| TOTAL | $150.84 |
| MONEY ON ACC'T | $-150.84 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002607**

00002271

# RECORD PRESS INC.

Decades of Experience      Cutting Edge Technology

*Since 1945*

**INVOICE A78575**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail:  accounting@recordpress.com

Federal I.D. Number 13-5654060

**PAID**

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 7/23/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91031 | 8/22/2009 | Net 30 | H | 2214 | 25023 |

### US vs. ARIAS-MADRID

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
|  | For printing and binding 19 copies of the above referenced 18 pages: BRIEF<br>United States Court of Appeals for the Second Circuit |  |  |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 342 | 19 Pages Text x 18 Copies @ | 0.10 | 34.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
|  | SUB-TOTAL |  | 136.20 |
| 1 | Economic Price Adjustment (11/1/08 – 10/31/09) | 4.60% | 6.27 |
|  | SUB-TOTAL |  | 142.47 |
| 1 | Postage @ | 2.24 | 2.24 |

| | |
|---|---|
| SUBTOTAL | $144.71 |
| TAX (0.0%) | $0.00 |
| TOTAL | $144.71 |
| MONEY ON ACC'T | $-144.71 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002608**

00002272

# RECORD PRESS INC.
Decades of Experience        Cutting Edge Technology
*Since 1945*

**INVOICE EA78576**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 7/23/2009 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91032 | 8/22/2009 | Net 30 | H | 2214 | 25028 |

## US vs. PEARL

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 29 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 551 | 29 Pages Text x 19 Copies @ | 0.10 | 55.10 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 157.10 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 7.23 |
| | SUB-TOTAL | | 164.33 |
| 1 | Postage @ | 2.92 | 2.92 |

| | | |
|---|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | SUBTOTAL | $167.25 |
| | TAX (0.0%) | $0.00 |
| | TOTAL | $167.25 |
| **Thank you for your business.** | MONEY ON ACC'T | $-167.25 |
| | BALANCE DUE | $0.00 |

**RP002609**

00002273

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE** EA78600

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-5654066



PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) |
|---|---|
| | OFFICE OF FINANCIAL MGMT. |
| | US GOVERNMENT PRINTING OFFICE |
| | WASHINGTON, DC 20401 |

| INVOICE DATE |
|---|
| 7/29/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91033 | 8/28/2009 | Net 30 | H | 2214 | 25084 |

## US vs. HASAN

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 19 copies of the above referenced 51 pages: BRIEF | | |
| | United States Court of Appeals for the Second Circuit | | |
| 19 | Printing of 19 Covers @ | 3.00 | 57.00 |
| 969 | 51 Pages Text x 19 Copies @ | 0.10 | 96.90 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 198.90 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 9.15 |
| | SUB-TOTAL | | 208.05 |
| 1 | Postage @ | 7.55 | 7.55 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $215.60 |
| TAX (0.0%) | $0.00 |
| TOTAL | $215.60 |
| MONEY ON ACC'T | $-215.60 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002610**

00002274

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A78601**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

**SOLD TO:**    COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 7/29/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91034 | 8/28/2009 | Net 30 | H | 2214 | 25085 |

## US vs. HASAN

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 15 copies of the above referenced 758 pages: GOVERNMENT'S APPENDIX United States Court of Appeals for the Second Circuit | | |
| 15 | Printing of 15 Covers @ | 3.00 | 45.00 |
| 11,370 | 758 Pages Text x 15 Copies @ | 0.10 | 1,137.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 1,227.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 56.44 |
| | | | 1,283.44 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $1,283.44 |
| TAX (0.0%) | $0.00 |
| TOTAL | $1,283.44 |
| MONEY ON ACC'T | $-1,283.44 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002611**

00002275



# RECORD ✦ PRESS INC.
Decades of Experience        Cutting Edge Technology
*Since 1945*



**INVOICE A78602**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com

Federal I.D. Number 13-5654060

PAID

SOLD TO:

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
| --- |
| 7/29/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0053 | 91035 | 8/28/2009 | Net 30 | H | 2214 | 25097 |

### US vs. RODRIGUEZ

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 20 copies of the above referenced 38 pages: SUPPLEMENTAL BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 760 | 38 Pages Text x 20 Copies @ | 0.10 | 76.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 181.00 |
| | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 8.33 |
| | SUB-TOTAL | | 189.33 |
| 4 | Postage @ | 4.95 | 19.80 |

| | |
| --- | --- |
| SUBTOTAL | $209.13 |
| TAX (0.0%) | $0.00 |
| TOTAL | $209.13 |
| MONEY ON ACC'T | $-209.13 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002612**

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

Since 1945

**INVOICE A78624**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail:  accounting@recordpress.com

Federal I.D. Number 13-5654060

PAID

SOLD TO:

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 7/31/2009 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91038 | 8/30/2009 | Net 30 | H | 2214 | 25149 |

## US vs. CARRASCO-ABREU

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 43 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 860 | 43 Pages Text x 20 Copies @ | 0.10 | 86.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 191.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 8.79 |
| | SUB-TOTAL | | 199.79 |
| 1 | Postage @ | 4.95 | 4.95 |

| | |
|---|---|
| SUBTOTAL | $204.74 |
| TAX (0.0%) | $0.00 |
| TOTAL | $204.74 |
| MONEY ON ACC'T | $-204.74 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002613**

00002277



# RECORD PRESS INC.

Decades of Experience      Cutting Edge Technology
*Since 1945*

## INVOICEA78792

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060



**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 8/31/2009 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 90008 | 9/30/2009 | Net 30 | H | 2214 | 25301 |

### HENRY BUILDERS vs. US

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 24 copies of the above referenced 29 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 24 | Printing of 24 Covers @ | 3.00 | 72.00 |
| 696 | 29 Pages Text x 24 Copies @ | 0.10 | 69.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 186.60 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 8.58 |
| | SUB-TOTAL | | 195.18 |
| 3 | Postage @ | 2.92 | 8.76 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $203.94 |
| TAX (0.0%) | $0.00 |
| TOTAL | $203.94 |
| MONEY ON ACC'T | $-203.94 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002614**

00002278

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICEA78793**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-565406 

**SOLD TO:**

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 8/31/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91028 | 9/30/2009 | Net 30 | H | 2214 | 24971 |

**US vs. MADARIKAN**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 43 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 860 | 43 Pages Text x 20 Copies @ | 0.10 | 86.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 191.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 8.79 |
| | SUB-TOTAL | | 199.79 |
| 1 | Postage @ | 4.95 | 4.95 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $204.74 |
| TAX (0.0%) | $0.00 |
| TOTAL | $204.74 |
| MONEY ON ACC'T | $-204.74 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002615**

00002279



# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

## INVOICE EA78794

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail:  accounting@recordpress.com

Federal I.D. Number  13-565406

**PAID**

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 8/31/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91036 | 9/30/2009 | Net 30 | H | 2214 | 25130 |

## US vs. HASANATI

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 55 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 1,100 | 55 Pages Text x 20 Copies @ | 0.10 | 110.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 215.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 9.89 |
| | SUB-TOTAL | | 224.89 |
| 1 | Postage @ | 4.95 | 4.95 |

| | |
|---|---|
| SUBTOTAL | $229.84 |
| TAX (0.0%) | $0.00 |
| TOTAL | $229.84 |
| MONEY ON ACC'T | $-229.84 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002616**

00002280

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A78795**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 8/31/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91037 | 9/30/2009 | Net 30 | H | 2214 | 25129 |

## US vs. MUJA

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 34 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 680 | 34 Pages Text x 20 Copies @ | 0.10 | 68.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 173.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 7.96 |
| | SUB-TOTAL | | 180.96 |
| 1 | Postage @ | 4.95 | 4.95 |

| | |
|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | |

| SUBTOTAL | $185.91 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $185.91 |
| MONEY ON ACC'T | $-185.91 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002617**

00002281



# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA78796**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060



**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
| --- |
| 8/31/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0053 | 91039 | 9/30/2009 | Net 30 | H | 2214 | 25178 |

| **US vs. DODSON** |
| --- |

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 20 copies of the above referenced 58 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 1,160 | 58 Pages Text x 20 Copies @ | 0.10 | 116.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 221.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 10.17 |
| | SUB-TOTAL | | 231.17 |
| 1 | Postage @ | 4.95 | 4.95 |

| | |
| --- | --- |
| SUBTOTAL | $236.12 |
| TAX (0.0%) | $0.00 |
| TOTAL | $236.12 |
| MONEY ON ACC'T | $-236.12 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002618**

00002282



# RECORD ✦ PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

## INVOICE A78797

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 8/31/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91040 | 9/30/2009 | Net 30 | H | 2214 | 25258 |

### US vs. GARCIA

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
|  | For printing and binding 20 copies of the above referenced 22 pages: BRIEF United States Court of Appeals for the Second Circuit |  |  |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 440 | 22 Pages Text x 20 Copies @ | 0.10 | 44.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
|  | SUB-TOTAL |  | 149.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 6.85 |
|  | SUB-TOTAL |  | 155.85 |
| 1 | Postage @ | 2.58 | 2.58 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $158.43 |
| TAX (0.0%) | $0.00 |
| TOTAL | $158.43 |
| MONEY ON ACC'T | $-158.43 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002619**

00002283

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

Since 1945

**INVOICEA79009**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-5654060

**PAID**

**SOLD TO:**   COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
| --- |
| 9/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0053 | 90009 | 10/30/2009 | Net 30 | H | 2214 | 25375 |

**BEHLING v COMMISSIONER OF S.S.**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 17 copies of the above referenced 35 pages: BRIEF | | |
| | United States Court of Appeals for the Second Circuit | | |
| 17 | Printing of 17 Covers @ | 3.00 | 51.00 |
| 595 | 17 Pages Text x 35 Copies @ | 0.10 | 59.50 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 155.50 |
| 1 | Economic Price Adjustment (11/1/08 ~ 10/31/09) | 4.60% | 7.15 |
| | SUB-TOTAL | | 162.65 |
| 1 | Postage @ | 4.95 | 4.95 |

| | |
| --- | --- |
| **SUBTOTAL** | $167.60 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $167.60 |
| **MONEY ON ACC'T** | $-167.60 |
| **BALANCE DUE** | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

## Thank you for your business.

**RP002620**

00002284

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

Since 1945

**INVOICE EA79010**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

**PAID**

SOLD TO:
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 9/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 90010 | 10/30/2009 | Net 30 | H | 2214 | 25376 |

## BEHLING v COMMISSIONER OF S.S.

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 13 copies of the above referenced 33 pages: APPENDIX United States Court of Appeals for the Second Circuit | | |
| 13 | Printing of 13 Covers @ | 3.00 | 39.00 |
| 429 | 33 Pages Text x 13 Copies @ | 0.10 | 42.90 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| 1 | CD-ROM: Court Only @ | 15.00 | 15.00 |
| | SUB-TOTAL | | 141.90 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 6.53 |
| | | | 148.43 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $148.43 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $148.43 |
| **MONEY ON ACCT** | $-148.43 |
| **BALANCE DUE** | $0.00 |

**Thank you for your business.**

**RP002621**

00002285



# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA79011**

Refer To Invoice # with Payment

PAID

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| | |
|---|---|
| **INVOICE DATE** | |
| 9/30/2009 | |
| **CUSTOMER PHONE** | |
| JACKET No. 604-036 | |
| **CUSTOMER FAX** | |
| 202 512-0992 | |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 90011 | 10/30/2009 | Net 30 | H | 2214 | 25377 |

**BEHLING v COMMISSIONER OF S.S.**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 7 copies of the above referenced 239 pages: ADMINISTRATIVE RECORD United States Court of Appeals for the Second Circuit | | |
| 7 | Printing of 7 Covers @ | 3.00 | 21.00 |
| 1,673 | 239 Pages Text x 7 Copies @ | 0.10 | 167.30 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| 1 | CD-ROM: Court Only @ | 15.00 | 15.00 |
| | SUB-TOTAL | | 248.30 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 11.42 |
| | | | 259.72 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $259.72 |
| TAX (0.0%) | $0.00 |
| TOTAL | $259.72 |
| MONEY ON ACC'T | $-259.72 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002622**

00002286



# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA79012**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060



PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) OFFICE OF FINANCIAL MGMT. US GOVERNMENT PRINTING OFFICE WASHINGTON, DC 20401 |
|---|---|

| | |
|---|---|
| **INVOICE DATE** | |
| 9/30/2009 | |
| **CUSTOMER PHONE** | |
| JACKET No. 604-036 | |
| **CUSTOMER FAX** | |
| 202 512-0992 | |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 90012 | 10/30/2009 | Net 30 | H | 2214 | 25492 |

## GONZALEZ v COMMISSIONER OF SS

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 70 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 1,400 | 70 Pages Text x 20 Copies @ | 0.10 | 140.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 245.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 11.27 |
| | SUB-TOTAL | | 256.27 |
| 1 | Postage @ | 5.50 | 5.50 |

| | |
|---|---|
| SUBTOTAL | $261.77 |
| TAX (0.0%) | $0.00 |
| TOTAL | $261.77 |
| MONEY ON ACC'T | $-261.77 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

RP002623

00002287

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A79013**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 9/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 90013 | 10/30/2009 | Net 30 | H | 2214 | 25493 |

## GONZALEZ v COMMISSIONER OF SS

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 15 copies of the above referenced 55 pages: APPENDIX<br>United States Court of Appeals for the Second Circuit | | |
| 15 | Printing of 15 Covers @ | 3.00 | 45.00 |
| 825 | 55 Pages Text x 15 Copies @ | 0.10 | 82.50 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| 2 | CD-ROMs: File/Service. Price @ $30. up to 2 CDs. | 15.00 | 30.00 |
| | SUB-TOTAL | | 202.50 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 9.32 |
| | | | 211.82 |

*WE ACCEPT ALL MAJOR CREDIT CARDS*
*AND WIRE TRANSFERS*

| SUBTOTAL | $211.82 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $211.82 |
| MONEY ON ACC'T | $-211.82 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002624**

00002288

# *RECORD* ⚖ *PRESS* INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A79014**

*Refer To Invoice # with Payment*

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

**SOLD TO:**    COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 9/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91041 | 10/30/2009 | Net 30 | H | 2214 | 25374 |

**US vs. STEWART**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 38 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 760 | 38 Pages Text x 20 Copies @ | 0.10 | 76.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 181.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 8.33 |
| | SUB-TOTAL | | 189.33 |
| 1 | Postage @ | 4.95 | 4.95 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $194.28 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $194.28 |
| **MONEY ON ACC'T** | $-194.28 |
| **BALANCE DUE** | $0.00 |

**Thank you for your business.**

**RP002625**

00002289

# *RECORD PRESS* INC.

Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICEA79015**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

**PAID**

**SOLD TO:**

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 9/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91042 | 10/30/2009 | Net 30 | H | 2214 | 25399 |

### US vs. McTIER

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 23 copies of the above referenced 148 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 23 | Printing of 23 Covers @ | 3.00 | 69.00 |
| 3,404 | 148 Pages Text x 23 Copies @ | 0.10 | 340.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| 2 | CD-ROMs: File/Service. Price @ $30. up to 2 CDs. | 15.00 | 30.00 |
| 1 | $5.00 for each additional CD-ROMs | 5.00 | 5.00 |
| | SUB-TOTAL | | 489.40 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 22.51 |
| | SUB-TOTAL | | 511.91 |
| 3 | Postage @ | 6.10 | 18.30 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $530.21 |
| TAX (0.0%) | $0.00 |
| TOTAL | $530.21 |
| MONEY ON ACC'T | $-530.21 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002626**

00002290



# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A79016**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

| | |
|---|---|
| SOLD TO: | **COMPTROLLER - STOP FMCE (ED)** |
| | **OFFICE OF FINANCIAL MGMT.** |
| | **US GOVERNMENT PRINTING OFFICE** |
| | **WASHINGTON, DC 20401** |

| INVOICE DATE |
|---|
| 9/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91043 | 10/30/2009 | Net 30 | H | 2214 | 25420 |

**US vs. RAYSOR**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 32 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 640 | 32 Pages Text x 20 Copies @ | 0.10 | 64.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 169.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 7.77 |
| | SUB-TOTAL | | 176.77 |
| 2 | Postage @ | 3.26 | 6.52 |

*WE ACCEPT ALL MAJOR CREDIT CARDS*
*AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $183.29 |
| TAX (0.0%) | $0.00 |
| TOTAL | $183.29 |
| MONEY ON ACC'T | $-183.29 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002627**

00002291

# RECORD ⚖ PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A79017**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

 PAID

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 9/30/2009 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91044 | 10/30/2009 | Net 30 | H | 2214 | 25442 |

## US vs. MOST

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 45 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 900 | 45 Pages Text x 20 Copies @ | 0.10 | 90.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 195.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 8.97 |
| | SUB-TOTAL | | 203.97 |
| 1 | Postage @ | 4.95 | 4.95 |

| | |
|---|---|
| SUBTOTAL | $208.92 |
| TAX (0.0%) | $0.00 |
| TOTAL | $208.92 |
| MONEY ON ACC'T | $-208.92 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

RP002628

00002292



# RECORD ✦ PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE EA79018**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com



Federal I.D. Number 13-5654060

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401**

| INVOICE DATE | |
|---|---|
| 9/30/2009 | |
| **CUSTOMER PHONE** | |
| JACKET No. 604-036 | |
| **CUSTOMER FAX** | |
| 202 512-0992 | |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91045 | 10/30/2009 | Net 30 | H | 2214 | 25474 |

## US vs. WILSON

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For reprinting and rebinding 2 copies of the above referenced 379 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 2 | Printing of 2 Covers @ | 3.00 | 6.00 |
| 758 | 379 Pages Text x 2 Copies @ | 0.10 | 75.80 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 126.80 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 5.83 |
| | | | 132.63 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

| SUBTOTAL | $132.63 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $132.63 |
| MONEY ON ACC'T | $-132.63 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002629**

00002293

 

# RECORD ⚖ PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

## INVOICE A79019

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 9/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91046 | 10/30/2009 | Net 30 | H | 2214 | 25476 |

### US vs. WILSON

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For reprinting and rebinding 5 copies of the above referenced 416 pages: THE GOVERNMENT'S APPENDIX United States Court of Appeals for the Second Circuit | | |
| 5 | Printing of 5 Covers @ | 3.00 | 15.00 |
| 2,080 | 416 Pages Text x 5 Copies @ | 0.10 | 208.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 268.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 12.33 |
| | | | 280.33 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $280.33 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $280.33 |
| **MONEY ON ACC'T** | $-280.33 |
| **BALANCE DUE** | $0.00 |

## Thank you for your business.

**RP002630**

00002294

 

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE EA79020**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 9/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91047 | 10/30/2009 | Net 30 | H | 2214 | 25532 |

**US vs. JOHNSON**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 180 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 3,600 | 180 Pages Text x 20 Copies @ | 0.10 | 360.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 465.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 21.39 |
| | SUB-TOTAL | | 486.39 |
| 1 | Postage @ | 5.50 | 5.50 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $491.89 |
| TAX (0.0%) | $0.00 |
| TOTAL | $491.89 |
| MONEY ON ACC'T | $-491.89 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002631**

00002295

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

Since 1945

**INVOICE EA79190**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 10/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 90014 | 11/29/2009 | Net 30 | H | 2214 | 25515 |

**PORTER vs. POTTER**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 16 copies of the above referenced 46 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 16 | Printing of 16 Covers @ | 3.00 | 48.00 |
| 736 | 46 Pages Text x 16 Copies @ | 0.10 | 73.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 166.60 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 7.66 |
| | SUB-TOTAL | | 174.26 |
| 1 | Postage @ | 4.95 | 4.95 |

| | |
|---|---|
| SUBTOTAL | $179.21 |
| TAX (0.0%) | $0.00 |
| TOTAL | $179.21 |
| MONEY ON ACC'T | $-179.21 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002632**

00002296



# *RECORD PRESS* INC.
Decades of Experience    Cutting Edge Technology
Since 1945

## INVOICE A79191

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

| | |
|---|---|
| **INVOICE DATE** | 10/30/2009 |
| **CUSTOMER PHONE** | |
| JACKET No. 604-036 | |
| **CUSTOMER FAX** | 202 512-0992 |

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 90015 | 11/29/2009 | Net 30 | H | 2214 | 25533 |

### LAMB, MECCA v GOVERNOR OF NY

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 21 copies of the above referenced 11 pages: APPEAL MEMO United States Court of Appeals for the Second Circuit | | |
| 21 | Printing of 21 Covers @ | 3.00 | 63.00 |
| 231 | 11 Pages Text x 21 Copies @ | 0.10 | 23.10 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 131.10 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 6.03 |
| | SUB-TOTAL | | 137.13 |
| 3 | Postage @ | 2.24 | 6.72 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $143.85 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $143.85 |
| **MONEY ON ACC'T** | $-143.85 |
| **BALANCE DUE** | $0.00 |

## Thank you for your business.

**RP002633**

00002297



# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE EA79192**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-565406

**PAID**

**SOLD TO:**

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
| --- |
| 10/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0608 | 90016 | 11/29/2009 | Net 30 | H | 2214 | 25584 |

### US vs. BIHN (CEPARANO)

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 16 copies of the above referenced 42 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 16 | Printing of 16 Covers @ | 3.00 | 48.00 |
| 672 | 16 Pages Text x 42 Copies @ | 0.10 | 67.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 160.20 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 7.37 |
| | SUB-TOTAL | | 167.57 |
| 1 | Postage @ | 4.95 | 4.95 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
| --- | --- |
| SUBTOTAL | $172.52 |
| TAX (0.0%) | $0.00 |
| TOTAL | $172.52 |
| MONEY ON ACC'T | $-172.52 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002634**

00002298



# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

Since 1945

**INVOICE EA79193**

Refer To Invoice # with Payment

PAID

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**SOLD TO:**

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 10/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 90017 | 11/29/2009 | Net 30 | H | 2214 | 25663 |

## QIU vs. HOLDER

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 16 copies of the above referenced 32 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 16 | Printing of 16 Covers @ | 3.00 | 48.00 |
| 512 | 32 Pages Text x 16 Copies @ | 0.10 | 51.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 144.20 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 6.63 |
| | SUB-TOTAL | | 150.83 |
| 1 | Postage @ | 4.95 | 4.95 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $155.78 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $155.78 |
| **MONEY ON ACC'T** | $-155.78 |
| **BALANCE DUE** | $0.00 |

## Thank you for your business.

**RP002635**

00002299

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

Since 1945

**INVOICE EA79194**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

PAID

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE | |
|---|---|
| 10/30/2009 | |
| **CUSTOMER PHONE** | |
| JACKET No. 604-036 | |
| **CUSTOMER FAX** | |
| 202 512-0992 | |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 90018 | 11/29/2009 | Net 30 | H | 2214 | 25675 |

## MEGNA vs. FOOD AND DRUG ADMIN

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 56 pages: APPEAL MEMO United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 1,120 | 56 Pages Text x 20 Copies @ | 0.10 | 112.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 217.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 9.98 |
| | SUB-TOTAL | | 226.98 |
| 2 | Postage @ | 4.95 | 9.90 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $236.88 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $236.88 |
| **MONEY ON ACC'T** | $-236.88 |
| **BALANCE DUE** | $0.00 |

**Thank you for your business.**

**RP002636**

00002300



# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A79195**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail:  accounting@recordpress.com

Federal I.D. Number  13-565406

**PAID**

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 10/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91048 | 11/29/2009 | Net 30 | H | 2214 | 25546 |

## US vs. THOMPSON

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
|  | For printing and binding 20 copies of the above referenced 24 pages: BRIEF United States Court of Appeals for the Second Circuit |  |  |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 480 | 24 Pages Text x 20 Copies @ | 0.10 | 48.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
|  | SUB-TOTAL |  | 153.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 7.04 |
|  | SUB-TOTAL |  | 160.04 |
| 1 | Postage @ | 2.58 | 2.58 |

| | |
|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | |

| SUBTOTAL | $162.62 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $162.62 |
| MONEY ON ACC'T | $-162.62 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002637**

00002301

# RECORD ⚖ PRESS INC.

**Decades of Experience**    **Cutting Edge Technology**

*Since 1945*

**INVOICE EA79196**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 10/30/2009 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91049 | 11/29/2009 | Net 30 | H | 2214 | 25545 |

## US vs. SPIVACK

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 319 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 6,380 | 319 Pages Text x 20 Copies @ | 0.10 | 638.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 743.00 |
| 1 | Economic Price Adjustment (11/1/08 – 10/31/09) | 4.60% | 34.18 |
| | SUB-TOTAL | | 777.18 |
| 1 | Postage @ | 6.85 | 6.85 |

| | |
|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | |

| SUBTOTAL | $784.03 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $784.03 |
| MONEY ON ACC'T | $-784.03 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002638**

00002302

# RECORD ▲ PRESS INC.
**Decades of Experience**    **Cutting Edge Technology**
*Since 1945*



**INVOICE EA79197**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**SOLD TO:**
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
| --- |
| 10/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0608 | 91050 | 11/29/2009 | Net 30 | H | 2214 | 25572 |

**US vs. FLOYD**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 20 copies of the above referenced 41 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 820 | 41 Pages Text x 20 Copies @ | 0.10 | 82.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 187.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 8.60 |
| | SUB-TOTAL | | 195.60 |
| 1 | Postage @ | 4.95 | 4.95 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
| --- | --- |
| **SUBTOTAL** | $200.55 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $200.55 |
| **MONEY ON ACC'T** | $-200.55 |
| **BALANCE DUE** | $0.00 |

**Thank you for your business.**

**RP002639**

00002303

# RECORD PRESS INC.

**Decades of Experience    Cutting Edge Technology**

*Since 1945*

**INVOICE EA79198**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com

Federal I.D. Number 13-5654060



**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 10/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 91051 | 11/29/2009 | Net 30 | H | 2214 | 25618 |

**US vs. DOE**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 16 pages: REPLY BRIEF United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 320 | 16 Pages Text x 20 Copies @ | 0.10 | 32.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 137.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 6.30 |
| | SUB-TOTAL | | 143.30 |
| 2 | Postage @ | 2.24 | 4.48 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $147.78 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $147.78 |
| **MONEY ON ACC'T** | $-147.78 |
| **BALANCE DUE** | $0.00 |

**Thank you for your business.**

**RP002640**

00002304

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*



## INVOICE EA79199

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654050

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 10/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 91052 | 11/29/2009 | Net 30 | H | 214 | 25621 |

### US vs. MENA

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 37 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 740 | 37 Pages Text x 20 Copies @ | 0.10 | 74.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 179.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 8.23 |
| | SUB-TOTAL | | 187.23 |
| 1 | Postage @ | 4.95 | 4.95 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $192.18 |
| TAX (0.0%) | $0.00 |
| TOTAL | $192.18 |
| MONEY ON ACC'T | $-192.18 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002641**

00002305



**RECORD** ✦ **PRESS** INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA79200**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

| SOLD TO: | **COMPTROLLER - STOP FMCE (ED)**<br>**OFFICE OF FINANCIAL MGMT.**<br>**US GOVERNMENT PRINTING OFFICE**<br>**WASHINGTON, DC 20401** |
|---|---|

| INVOICE DATE |
|---|
| 10/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| **B0608** | **91053** | **11/29/2009** | **Net 30** | **H** | **2214** | **25683** |

| US vs. HARPER |
|---|

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
|  | For printing and binding 20 copies of the above<br>referenced 35 pages: BRIEF<br>United States Court of Appeals for the Second Circuit |  |  |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 700 | 35 Pages Text x 20 Copies @ | 0.10 | 70.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
|  | SUB-TOTAL |  | 175.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 8.05 |
|  | SUB-TOTAL |  | 183.05 |
| 1 | Postage @ | 4.95 | 4.95 |

| | |
|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS*<br>*AND WIRE TRANSFERS* | |

**Thank you for your business.**

| SUBTOTAL | $188.00 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $188.00 |
| MONEY ON ACC'T | $-188.00 |
| BALANCE DUE | $0.00 |

**RP002642**

00002306



# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE EA79201**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax  (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-5654060

**PAID**

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
| --- |
| 10/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0608 | 91054 | 11/29/2009 | Net 30 | H | 2214 | 25682 |

**US vs. ELFGEEH**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 22 copies of the above referenced 57 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 22 | Printing of 22 Covers @ | 3.00 | 66.00 |
| 1,254 | 22 Pages Text x 57 Copies @ | 0.10 | 125.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 236.40 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 10.87 |
| | SUB-TOTAL | | 247.27 |
| 1 | Postage @ | 4.95 | 4.95 |

| | |
| --- | --- |
| **SUBTOTAL** | $252.22 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $252.22 |
| **MONEY ON ACC'T** | $-252.22 |
| **BALANCE DUE** | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS*
*AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002643**

00002307

# RECORD PRESS INC.

**Decades of Experience**    **Cutting Edge Technology**

*Since 1945*

**INVOICE EA79202**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 10/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 91055 | 11/29/2009 | Net 30 | H | 2214 | 25681 |

## US vs. CASTELLO

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 156 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 3,120 | 156 Pages Text x 20 Copies @ | 0.10 | 312.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 417.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 19.18 |
| | SUB-TOTAL | | 436.18 |
| 1 | Postage @ | 5.50 | 5.50 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $441.68 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $441.68 |
| **MONEY ON ACC'T** | $-441.68 |
| **BALANCE DUE** | $0.00 |

## Thank you for your business.

RP002644

00002308

# RECORD ∴ PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE EA79203**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail:  accounting@recordpress.com

Federal I.D. Number 13-565406

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) OFFICE OF FINANCIAL MGMT. US GOVERNMENT PRINTING OFFICE WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 10/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 91056 | 11/29/2009 | Net 30 | H | 2214 | 25715 |

## US vs. CHAVEZ

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
|  | For printing and binding 20 copies of the above referenced 35 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit |  |  |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 700 | 35 Pages Text x 20 Copies @ | 0.10 | 70.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
|  | SUB-TOTAL |  | 175.00 |
| 1 | Economic Price Adjustment (11/1/08 - 10/31/09) | 4.60% | 8.05 |
|  | SUB-TOTAL |  | 183.05 |
| 1 | Postage @ | 4.95 | 4.95 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| SUBTOTAL | $188.00 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $188.00 |
| MONEY ON ACC'T | $-188.00 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

# *RECORD* ⚖ *PRESS* INC.

Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A79386**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 11/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 90019 | 12/30/2009 | Net 30 | H | 2214 | 25826 |

## GRABAUSKAS vs. C.I.A.

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 17 copies of the above<br>referenced 9 pages: APPEAL MEMO<br>United States Court of Appeals for the Second Circuit | | |
| 17 | Printing of 17 Covers @ | 3.00 | 51.00 |
| 153 | 9 Pages Text x 17 Copies @ | 0.10 | 15.30 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 111.30 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 4.56 |
| | SUB-TOTAL | | 115.86 |
| 1 | Postage @ | 1.73 | 1.73 |

| | |
|---|---|
| SUBTOTAL | $117.59 |
| TAX (0.0%) | $0.00 |
| TOTAL | $117.59 |
| MONEY ON ACC'T | $-117.59 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

## Thank you for your business.

**RP002646**

00002310

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA79387**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number  13-565406 **PAID**

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 11/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 90020 | 12/30/2009 | Net 30 | H | 2214 | 25859 |

### McCRACKEN v BROOKHAVEN SCIENCE

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 24 copies of the above referenced 29 pages: BRIEF<br>United States Court of Appeals for the Second Circuit | | |
| 24 | Printing of 24 Covers @ | 3.00 | 72.00 |
| 696 | 29 Pages Text x 24 Copies @ | 0.10 | 69.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 186.60 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 7.65 |
| | SUB-TOTAL | | 194.25 |
| 3 | Postage @ | 4.95 | 14.85 |

| | | |
|---|---|---|
| SUBTOTAL | | $209.10 |
| TAX (0.0%) | | $0.00 |
| TOTAL | | $209.10 |
| MONEY ON ACC'T | | $-209.10 |
| BALANCE DUE | | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

RP002647

00002311



**RECORD PRESS** INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE EA79388**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-5654060



**SOLD TO:**

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 11/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 90021 | 12/30/2009 | Net 30 | H | 2214 | 25860 |

| McCRACKEN v BROOKHAVEN SCIENCE | | | | |
|---|---|---|---|---|
| **QUANTITY** | **DESCRIPTION** | | **PRICE** | **AMOUNT** |
| | For printing and binding 18 copies of the above referenced 135 pages: APPENDIX United States Court of Appeals for the Second Circuit | | | |
| 18 | Printing of 18 Covers @ | | 3.00 | 54.00 |
| 2,430 | 135 Pages Text x 18 Copies @ | | 0.10 | 243.00 |
| 1 | Party Served and Filed @ | | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | | 30.00 | 30.00 |
| 2 | CD-ROMs: File/Service. Price @ $30. up to 2 CDs. | | 15.00 | 30.00 |
| 1 | $5.00 for each additional CD-ROMs | | 5.00 | 5.00 |
| | SUB-TOTAL | | | 377.00 |
| | Economic Price Adjustment (11/1/09 - 10/31/10) | | 4.10% | 15.46 |
| | | | | 392.46 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| SUBTOTAL | $392.46 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $392.46 |
| MONEY ON ACC'T | $-392.46 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002648**

00002312



# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A79389**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

**PAID**

| | |
|---|---|
| **SOLD TO:** | **COMPTROLLER - STOP FMCE (ED)**<br>**OFFICE OF FINANCIAL MGMT.**<br>**US GOVERNMENT PRINTING OFFICE**<br>**WASHINGTON, DC 20401** |

| INVOICE DATE |
|---|
| 11/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 91057 | 12/30/2009 | Net 30 | H | 2214 | 25783 |

**US vs. VASQUEZ**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 21 pages: BRIEF<br>United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 420 | 21 Pages Text x 20 Copies @ | 0.10 | 42.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 147.00 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 6.03 |
| | SUB-TOTAL | | 153.03 |
| 1 | Postage @ | 2.75 | 2.75 |

| | |
|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS*<br>*AND WIRE TRANSFERS* | |

| SUBTOTAL | $155.78 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $155.78 |
| MONEY ON ACC'T | $-155.78 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002649**

00002313

# RECORD PRESS INC.



Decades of Experience — Cutting Edge Technology

Since 1945

**INVOICE EA79390**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax  (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-5654060

PAID

| | |
|---|---|
| **SOLD TO:** | **COMPTROLLER - STOP FMCE (ED)** |
| | **OFFICE OF FINANCIAL MGMT.** |
| | **US GOVERNMENT PRINTING OFFICE** |
| | **WASHINGTON, DC 20401** |

| INVOICE DATE |
|---|
| 11/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0608 | 91058 | 12/30/2009 | Net 30 | H | 2214 | 25790 |

## US vs. MALKI

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 120 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 2,400 | 120 Pages Text x 20 Copies @ | 0.10 | 240.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 345.00 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 14.15 |
| | SUB-TOTAL | | 359.15 |
| 1 | Postage @ | 5.50 | 5.50 |

| | |
|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | |

| SUBTOTAL | $364.65 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $364.65 |
| MONEY ON ACC'T | $-364.65 |
| BALANCE DUE | $0.00 |

# Thank you for your business.

**RP002650**

00002314

# RECORD PRESS INC.

**Decades of Experience**    **Cutting Edge Technology**
*Since 1945*

**INVOICE EA79391**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:** COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| | |
|---|---|
| **INVOICE DATE** | |
| 11/30/2009 | |
| **CUSTOMER PHONE** | |
| JACKET No. 604-036 | |
| **CUSTOMER FAX** | |
| 202 512-0992 | |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91059 | 12/30/2009 | Net 30 | H | 2214 | 25840 |

## US vs. BLACKWOOD

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 61 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 1,220 | 61 Pages Text x 20 Copies @ | 0.10 | 122.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 227.00 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 9.31 |
| | SUB-TOTAL | | 236.31 |
| 1 | Postage @ | 4.95 | 4.95 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $241.26 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $241.26 |
| **MONEY ON ACC'T** | $-241.26 |
| **BALANCE DUE** | $0.00 |

**Thank you for your business.**

**RP002651**

00002315

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
Since 1945

**INVOICE EA79392**

Refer To Invoice # with Payment

<u>229 West 36th Street, New York, NY 10018</u>
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| | |
|---|---|
| **SOLD TO:** | **COMPTROLLER - STOP FMCE (ED)**<br>**OFFICE OF FINANCIAL MGMT.**<br>**US GOVERNMENT PRINTING OFFICE**<br>**WASHINGTON, DC 20401** |

| INVOICE DATE |
|---|
| 11/30/2009 |

| CUSTOMER PHONE |
|---|
| JACKET No. 604-036 |

| CUSTOMER FAX |
|---|
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91060 | 12/30/2009 | Net 30 | H | 2214 | 25855 |

## US vs. PEREZ

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 103 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 2,060 | 103 Pages Text x 20 Copies @ | 0.10 | 206.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 311.00 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 12.75 |
| | SUB-TOTAL | | 323.75 |
| 1 | Postage @ | 4.95 | 4.95 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $328.70 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $328.70 |
| **MONEY ON ACC'T** | $-328.70 |
| **BALANCE DUE** | $0.00 |

## Thank you for your business.

**RP002652**

00002316

 **RECORD**  **PRESS** INC.
Decades of Experience       Cutting Edge Technology
*Since 1945*

**INVOICE EA79393**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) OFFICE OF FINANCIAL MGMT. US GOVERNMENT PRINTING OFFICE WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 11/30/2009 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91062 | 12/30/2009 | Net 30 | H | 2214 | 25851 |

## US vs. BEAN

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
|  | For printing and binding 20 copies of the above referenced 42 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit |  |  |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 840 | 42 Pages Text x 20 Copies @ | 0.10 | 84.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
|  | SUB-TOTAL |  | 189.00 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 7.75 |
|  | SUB-TOTAL |  | 196.75 |
| 1 | Postage @ | 4.95 | 4.95 |

| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | SUBTOTAL | $201.70 |
|---|---|---|
|  | TAX (0.0%) | $0.00 |
|  | TOTAL | $201.70 |

**Thank you for your business.**

| MONEY ON ACC'T | $-201.70 |
|---|---|
| BALANCE DUE | $0.00 |

**RP002653**

00002317

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A79394**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 11/30/2009 |

**CUSTOMER PHONE**
JACKET No. 604-036

**CUSTOMER FAX**
202 512-0992

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91061 | 12/30/2009 | Net 30 | H | 2214 | 25852 |

## US vs. HERAS

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 124 pages: BRIEF AND APPENDIX<br>United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 2,480 | 124 Pages Text x 20 Copies @ | 0.10 | 248.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 353.00 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 14.47 |
| | SUB-TOTAL | | 367.47 |
| 1 | Postage @ | 4.95 | 4.95 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $372.42 |
| TAX (0.0%) | $0.00 |
| TOTAL | $372.42 |
| MONEY ON ACC'T | $-372.42 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002654**

00002318



**INVOICEA79395**

Refer To Invoice # with Payment

**Decades of Experience    Cutting Edge Technology**

*Since 1945*

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949     Fax  (212) 220-2767

e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

PAID

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 11/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91063 | 12/30/2009 | Net 30 | H | 2214 | 25854 |

**US vs. PEPIN**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 203 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 4,060 | 203 Pages Text x 20 Copies @ | 0.10 | 406.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 511.00 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 20.95 |
| | SUB-TOTAL | | 531.95 |
| 1 | Postage @ | 6.10 | 6.10 |

*WE ACCEPT ALL MAJOR CREDIT CARDS*
*AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $538.05 |
| TAX (0.0%) | $0.00 |
| TOTAL | $538.05 |
| MONEY ON ACC'T | $-538.05 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002655**

00002319



**RECORD PRESS INC.**
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A79400**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-565406

**SOLD TO:**
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 11/30/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91064 | 12/30/2009 | Net 30 | H | 2214 | 25853 |

**US vs. JAMES JOHNSON**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above referenced 27 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 540 | 27 Pages Text x 20 Copies @ | 0.10 | 54.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 159.00 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 6.52 |
| | SUB-TOTAL | | 165.52 |
| 1 | Postage @ | 2.92 | 2.92 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $168.44 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $168.44 |
| **MONEY ON ACC'T** | $-168.44 |
| **BALANCE DUE** | $0.00 |

**Thank you for your business.**

**RP002656**

00002320

 

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology

**INVOICE A79619**

Refer To Invoice # with Payment

*Since 1945*

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail:  accounting@recordpress.com

Federal I.D. Number 13-5654060

**PAID**

| | |
|---|---|
| **SOLD TO:** | **COMPTROLLER - STOP FMCE (ED)** <br> **OFFICE OF FINANCIAL MGMT.** <br> **US GOVERNMENT PRINTING OFFICE** <br> **WASHINGTON, DC 20401** |

| INVOICE DATE |
|---|
| 12/31/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 90022 | 1/30/2010 | Net 30 | H | 2214 | 25911 |

**ZYNGER vs. DEPT OF HOMELAND**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 17 copies of the above-referenced 31 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 17 | Printing of 17 Covers @ | 3.00 | 51.00 |
| 527 | 31 Pages Text x 17 Copies @ | 0.10 | 52.70 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 1.23 |
| | SUB-TOTAL | | 149.93 |
| 1 | Postage @ | 4.95 | 4.95 |

| | |
|---|---|
| **SUBTOTAL** | $154.88 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $154.88 |
| **MONEY ON ACC'T** | $-154.88 |
| **BALANCE DUE** | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002657**

00002321

# RECORD ✚ PRESS INC.
## Decades of Experience    Cutting Edge Technology
### Since 1945

**INVOICEA79620**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax  (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-5654060

**PAID**

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) | | |
|---|---|---|---|
| | OFFICE OF FINANCIAL MGMT. | | |
| | US GOVERNMENT PRINTING OFFICE | | |
| | WASHINGTON, DC 20401 | | |

| INVOICE DATE |
|---|
| 12/31/2009 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 90023 | 1/30/2010 | Net 30 | H | 2214 | 26007 |

### DiPETTO vs. US POSTAL SERVICE

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 17 copies of the above-referenced 38 pages: APPEAL MEMORANDUM United States Court of Appeals for the Second Circuit | | |
| 17 | Printing of 17 Covers @ | 3.00 | 51.00 |
| 646 | 38 Pages Text (INCLUDES BLUE SHEETS) x 17 Copies @ | 0.10 | 64.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 160.60 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 6.58 |
| | SUB-TOTAL | | 167.18 |
| 1 | Postage @ | 4.95 | 4.95 |

| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | SUBTOTAL | $172.13 |
|---|---|---|
| | TAX (0.0%) | $0.00 |
| | TOTAL | $172.13 |
| | MONEY ON ACC'T | $-172.13 |
| | BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002658**

00002322



# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

## INVOICE A79621

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

**PAID**

**SOLD TO:**

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 12/31/2009 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91065 | 1/30/2010 | Net 30 | H | 2214 | 25919 |

### US vs. SAEZ

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above-referenced 62 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 1 | Printing of 20 Covers @ | 3.00 | 3.00 |
| 1,240 | 62 Pages Text x 20 Copies @ | 0.10 | 124.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 172.00 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 7.05 |
| | SUB-TOTAL | | 179.05 |
| 1 | Postage @ | 4.95 | 4.95 |

| | |
|---|---|
| SUBTOTAL | $184.00 |
| TAX (0.0%) | $0.00 |
| TOTAL | $184.00 |
| MONEY ON ACC'T | $-184.00 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002659**

00002323

# RECORD ✦ PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A79622**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-565406

PAID

| | |
|---|---|
| **SOLD TO:** | **COMPTROLLER - STOP FMCE (ED)** |
| | **OFFICE OF FINANCIAL MGMT.** |
| | **US GOVERNMENT PRINTING OFFICE** |
| | **WASHINGTON, DC 20401** |

| INVOICE DATE |
|---|
| 12/31/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91066 | 1/30/2010 | Net 30 | H | 2214 | 25943 |

## US vs. SCHLESINGER

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above-referenced 170 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 3,400 | 170 Pages Text x 20 Copies @ | 0.10 | 340.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 445.00 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 18.25 |
| | SUB-TOTAL | | 463.25 |
| 1 | Postage @ | 5.50 | 5.50 |

| | |
|---|---|
| SUBTOTAL | $468.75 |
| TAX (0.0%) | $0.00 |
| TOTAL | $468.75 |
| MONEY ON ACC'T | $-468.75 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002660**

00002324

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A79623**

Refer To Invoice # with Payment

PAID

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-5654060

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 | | |
|---|---|---|---|

| INVOICE DATE |
|---|
| 12/31/2009 |
| **CUSTOMER PHONE** |
| 202 512-0992 |
| **CUSTOMER FAX** |

JACKET No. 604-036

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91067 | 1/30/2010 | Net 30 | H | 2214 | 25984 |

## US vs. EKEAGWU

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the<br>above-referenced 18 pages: BRIEF<br>United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 360 | 18 Pages Text x 20 Copies @ | 0.10 | 36.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 141.00 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 5.78 |
| | SUB-TOTAL | | 146.78 |
| 1 | Postage @ | 2.24 | 2.24 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

**Thank you for your business.**

| SUBTOTAL | $149.02 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $149.02 |
| MONEY ON ACC'T | $-149.02 |
| BALANCE DUE | $0.00 |

**RP002661**

00002325

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A79624**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**   COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 12/31/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91068 | 1/30/2010 | Net 30 | H | 2214 | 26009 |

**US vs. HANSEN**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above-referenced 53 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 1,060 | 53 Pages Text x 20 Copies @ | 0.10 | 106.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 211.00 |
| 1 | Economic Price Adjustment (11/1/09 – 10/31/10) | 4.10% | 8.65 |
| | SUB-TOTAL | | 219.65 |
| 1 | Postage @ | 4.95 | 4.95 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $224.60 |
| TAX (0.0%) | $0.00 |
| TOTAL | $224.60 |
| MONEY ON ACC'T | $-224.60 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

RP002662

00002326

# RECORD PRESS INC.
Decades of Experience     Cutting Edge Technology
*Since 1945*

**INVOICE EA79625**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 12/31/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91069 | 1/30/2010 | Net 30 | H | 2214 | 26027 |

## US vs. SERNA

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above-referenced 14 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 280 | 14 Pages Text x 20 Copies @ | 0.10 | 28.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 133.00 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 5.45 |
| | SUB-TOTAL | | 138.45 |
| 1 | Postage @ | 2.41 | 2.41 |

| | |
|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | |

| | |
|---|---|
| **SUBTOTAL** | $140.86 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $140.86 |
| **MONEY ON ACC'T** | $-140.86 |
| **BALANCE DUE** | $0.00 |

**Thank you for your business.**

**RP002663**

00002327

 **RECORD PRESS INC.**
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A79626**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

 PAID

| | |
|---|---|
| **SOLD TO:** | **COMPTROLLER - STOP FMCE (ED)**<br>**OFFICE OF FINANCIAL MGMT.**<br>**US GOVERNMENT PRINTING OFFICE**<br>**WASHINGTON, DC 20401** |

| INVOICE DATE |
|---|
| 12/31/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91070 | 1/30/2010 | Net 30 | H | 2214 | 26052 |

### US vs. HERRERA

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above-referenced 45 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 900 | 45 Pages Text x 20 Copies @ | 0.10 | 90.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 195.00 |
| 1 | Economic Price Adjustment (11/1/09 – 10/31/10) | 4.10% | 8.00 |
| | SUB-TOTAL | | 203.00 |
| 1 | Postage @ | 4.95 | 4.95 |

WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS

| | |
|---|---|
| SUBTOTAL | $207.95 |
| TAX (0.0%) | $0.00 |
| TOTAL | $207.95 |
| MONEY ON ACC'T | $-207.95 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002664**

00002328

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A79627**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

*PAID*

| | |
|---|---|
| SOLD TO: | **COMPTROLLER - STOP FMCE (ED)**<br>**OFFICE OF FINANCIAL MGMT.**<br>**US GOVERNMENT PRINTING OFFICE**<br>**WASHINGTON, DC 20401** |

| INVOICE DATE |
|---|
| 12/31/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91071 | 1/30/2010 | Net 30 | H | 2214 | 26051 |

## US vs. RUTA

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 24 copies of the above-referenced 219 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 24 | Printing of 24 Covers @ | 3.00 | 72.00 |
| 5,256 | 219 Pages Text x 24 Copies @ | 0.10 | 525.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 642.60 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 26.35 |
| | SUB-TOTAL | | 668.95 |
| 1 | Postage @ | 6.10 | 6.10 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

| | |
|---|---|
| **SUBTOTAL** | $675.05 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $675.05 |
| **MONEY ON ACC'T** | $-675.05 |
| **BALANCE DUE** | $0.00 |

**RP002665**

00002329

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-565406

**PAID**

## INVOICE A79628

Refer To Invoice # with Payment

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 12/31/2009 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91072 | 1/30/2010 | Net 30 | H | 2214 | 26092 |

### US vs. POLOUIZZI

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above-referenced 197 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 3,940 | 197 Pages Text x 20 Copies @ | 0.10 | 394.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 499.00 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 20.46 |
| | SUB-TOTAL | | 519.46 |
| 2 | Postage @ | 6.10 | 12.20 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $531.66 |
| TAX (0.0%) | $0.00 |
| TOTAL | $531.66 |
| MONEY ON ACC'T | $-531.66 |
| BALANCE DUE | $0.00 |

# Thank you for your business.

**RP002666**

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

Since 1945

**INVOICE A79805**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

 PAID

| | |
|---|---|
| **SOLD TO:** | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |

| INVOICE DATE | |
|---|---|
| 1/29/2010 | |
| **CUSTOMER PHONE** | |
| JACKET No. 604-036 | |
| **CUSTOMER FAX** | |
| 202 512-0992 | |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 90024 | 2/28/2010 | Net 30 | H | 2214 | 26192 |

**NUNEZ vs. HASTY et al.**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 12 copies of the<br>above-referenced 63 pages: APPEAL BRIEF<br>United States Court of Appeals for the Second Circuit | | |
| 12 | Printing of 12 Covers @ | 3.00 | 36.00 |
| 756 | 63 Pages Text x 12 Copies @ | 0.10 | 75.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 156.60 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 6.42 |
| | SUB-TOTAL | | 163.02 |
| 1 | Postage @ | 4.90 | 4.90 |

*WE ACCEPT ALL MAJOR CREDIT CARDS*
*AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $167.92 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $167.92 |
| **MONEY ON ACC'T** | $-167.92 |
| **BALANCE DUE** | $0.00 |

## Thank you for your business.

**RP002667**

00002331

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

Since 1945

**INVOICE A79806**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail:  accounting@recordpress.com

Federal I.D. Number 13-565406

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) |
|---|---|
| | OFFICE OF FINANCIAL MGMT. |
| | US GOVERNMENT PRINTING OFFICE |
| | WASHINGTON, DC 20401 |

| INVOICE DATE |
|---|
| 1/29/2010 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91073 | 2/28/2010 | Net 30 | H | 2214 | 26138 |

## US vs. KASHAWN JACKSON

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above-referenced 79 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 1,580 | 79 Pages Text x 20 Copies @ | 0.10 | 158.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 263.00 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 10.78 |
| | SUB-TOTAL | | 273.78 |
| 1 | Postage @ | 4.90 | 4.90 |

WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS

| SUBTOTAL | $278.68 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $278.68 |
| MONEY ON ACC'T | $-278.68 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002668**

00002332

# RECORD PRESS INC.

**Decades of Experience    Cutting Edge Technology**
*Since 1945*

**INVOICE A79807**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) OFFICE OF FINANCIAL MGMT. US GOVERNMENT PRINTING OFFICE WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 1/29/2010 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91074 | 2/28/2010 | Net 30 | H | 2214 | 26147 |

### US vs. DARCO

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above-referenced 43 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 860 | 43 Pages Text x 20 Copies @ | 0.10 | 86.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 191.00 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 7.83 |
| | SUB-TOTAL | | 198.83 |
| 1 | Postage @ | 4.80 | 4.80 |

| | |
|---|---|
| SUBTOTAL | $203.63 |
| TAX (0.0%) | $0.00 |
| TOTAL | $203.63 |
| MONEY ON ACC'T | $-203.63 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

RP002669

00002333

# RECORD PRESS INC.
Decades of Experience · Cutting Edge Technology
Since 1945

**INVOICE A79808**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 1/29/2010 |

| CUSTOMER PHONE |
|---|
| JACKET No. 604-036 |

| CUSTOMER FAX |
|---|
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91075 | 2/28/2010 | Net 30 | H | 2214 | 26169 |

## US vs. GARCIA-LUNA

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above-referenced 12 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 240 | 12 Pages Text x 20 Copies @ | 0.10 | 24.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 129.00 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 5.29 |
| | SUB-TOTAL | | 134.29 |
| 1 | Postage @ | 1.90 | 1.90 |

| WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS | | SUBTOTAL | $136.19 |
|---|---|---|---|
| | | TAX (0.0%) | $0.00 |
| | | TOTAL | $136.19 |
| | | MONEY ON ACC'T | $-136.19 |
| | | BALANCE DUE | $0.00 |

**Thank you for your business.**

RP002670

00002334

# RECORD PRESS INC.

Decades of Experience     Cutting Edge Technology

*Since 1945*

## INVOICE A79809

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com
Federal I.D. Number  13-565406

PAID

**SOLD TO:**

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 1/29/2010 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91076 | 2/28/2010 | Net 30 | H | 2214 | 26200 |

## US vs. FAISON

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the above-referenced 149 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 2,980 | 149 Pages Text x 20 Copies @ | 0.10 | 298.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 403.00 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 16.52 |
| | SUB-TOTAL | | 419.52 |
| 1 | Postage @ | 6.00 | 6.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $425.52 |
| TAX (0.0%) | $0.00 |
| TOTAL | $425.52 |
| MONEY ON ACC'T | $-425.52 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002671**

00002335

# RECORD PRESS INC.
**Decades of Experience    Cutting Edge Technology**
*Since 1945*

**INVOICE A79810**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**PAID**

| | |
|---|---|
| **SOLD TO:** | **COMPTROLLER - STOP FMCE (ED)**<br>**OFFICE OF FINANCIAL MGMT.**<br>**US GOVERNMENT PRINTING OFFICE**<br>**WASHINGTON, DC 20401** |

| INVOICE DATE |
|---|
| 1/29/2010 |

| CUSTOMER PHONE |
|---|
| JACKET No. 604-036 |

| CUSTOMER FAX |
|---|
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91078 | 2/28/2010 | Net 30 | H | 2214 | 26267 |

**US vs. WEINGARTEN**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 14 copies of the above-referenced 220 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 3,080 | 220 Pages Text x 14 Copies @ | 0.10 | 308.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 395.00 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 16.20 |
| | SUB-TOTAL | | 411.20 |
| 1 | Postage @ | 7.78 | 7.78 |

| | |
|---|---|
| SUBTOTAL | $418.98 |
| TAX (0.0%) | $0.00 |
| TOTAL | $418.98 |
| MONEY ON ACC'T | $-418.98 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

RP002672

00002336



# RECORD PRESS INC.
Decades of Experience · Cutting Edge Technology
*Since 1945*

**INVOICE A79811**

Refer To Invoice # with Payment



229 West 36th Street, New York, NY 10018
Phone (212) 619-4949   Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)<br>OFFICE OF FINANCIAL MGMT.<br>US GOVERNMENT PRINTING OFFICE<br>WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE |
|---|
| 1/29/2010 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91079 | 2/28/2010 | Net 30 | H | 2214 | 26291 |

## US vs. YOUNG

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 14 copies of the above-referenced 109 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 1,526 | 109 Pages Text x 14 Copies @ | 0.10 | 152.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 239.60 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 9.82 |
| | SUB-TOTAL | | 249.42 |
| 1 | Postage @ | 4.90 | 4.90 |

| | |
|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | |

| SUBTOTAL | $254.32 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $254.32 |
| MONEY ON ACC'T | $-254.32 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

**RP002673**

# RECORD PRESS INC.
Decades of Experience     Cutting Edge Technology
*Since 1945*

**INVOICE EA79985**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| SOLD TO: | **COMPTROLLER - STOP FMCE (ED)**<br>**OFFICE OF FINANCIAL MGMT.**<br>**US GOVERNMENT PRINTING OFFICE**<br>**WASHINGTON, DC 20401** | | |
|---|---|---|---|

| INVOICE DATE |
|---|
| 2/26/2010 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 90025 | 3/28/2010 | Net 30 | H | 2214 | 26314 |

## COUNTY OF NASSAU vs. SEBELIUS

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 20 copies of the<br>above-referenced 38 pages: BRIEF<br>United States Court of Appeals for the Second Circuit | | |
| 20 | Printing of 20 Covers @ | 3.00 | 60.00 |
| 760 | 38 Pages Text x 20 Copies @ | 0.10 | 76.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 181.00 |
| 1 | Economic Price Adjustment (11/1/09 – 10/31/10) | 4.10% | 7.42 |
| | SUB-TOTAL | | 188.42 |
| 4 | Postage @ | 4.80 | 19.20 |

| WE ACCEPT ALL MAJOR CREDIT CARDS<br>AND WIRE TRANSFERS | | |
|---|---|---|

| SUBTOTAL | $207.62 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $207.62 |
| MONEY ON ACC'T | $-207.62 |
| BALANCE DUE | $0.00 |

**Thank you for your business.**

RP002674

00002338

# RECORD PRESS INC.
**Decades of Experience**   **Cutting Edge Technology**
*Since 1945*

**INVOICE A79986**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949   Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 2/26/2010 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91077 | 3/28/2010 | Net 30 | H | 2214 | 26258 |

**US vs. BRENS, et al.**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 16 copies of the above-referenced 58 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 16 | Printing of 16 Covers @ | 3.00 | 48.00 |
| 928 | 58 Pages Text x 16 Copies @ | 0.10 | 92.80 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 185.80 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 7.62 |
| | SUB-TOTAL | | 193.42 |
| 2 | Postage @ | 4.90 | 9.80 |

| | |
|---|---|
| SUBTOTAL | $203.22 |
| TAX (0.0%) | $0.00 |
| TOTAL | $203.22 |
| MONEY ON ACC'T | $-203.22 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

RP002675

00002339

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A79987**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 2/26/2010 |
| **CUSTOMER PHONE** |
| JACKET No. 504-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91080 | 3/28/2010 | Net 30 | H | 2214 | 26312 |

## US vs. JONES

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 14 copies of the above-referenced 56 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 784 | 56 Pages Text x 14 Copies @ | 0.10 | 78.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 165.40 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 6.78 |
| | SUB-TOTAL | | 172.18 |
| 1 | Postage @ | 4.90 | 4.90 |

| | |
|---|---|
| SUBTOTAL | $177.08 |
| TAX (0.0%) | $0.00 |
| TOTAL | $177.08 |
| MONEY ON ACC'T | $-177.08 |
| BALANCE DUE | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002676**

00002340

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA79988**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060



PAID

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 2/26/2010 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91081 | 3/28/2010 | Net 30 | H | 2214 | 26349 |

## US vs. ADAMS

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 14 copies of the above-referenced 67 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 938 | 67 Pages Text x 14 Copies @ | 0.10 | 93.80 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 180.80 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 7.41 |
| | SUB-TOTAL | | 188.21 |
| 1 | Postage @ | 4.90 | 4.90 |

| | | |
|---|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | SUBTOTAL | $193.11 |
| | TAX (0.0%) | $0.00 |
| **Thank you for your business.** | TOTAL | $193.11 |
| | MONEY ON ACC'T | $-193.11 |
| | BALANCE DUE | $0.00 |

**RP002677**

00002341

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

## INVOICE A79989

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

**PAID**

| SOLD TO: | **COMPTROLLER - STOP FMCE (ED)** |
|---|---|
| | **OFFICE OF FINANCIAL MGMT.** |
| | **US GOVERNMENT PRINTING OFFICE** |
| | **WASHINGTON, DC 20401** |

| INVOICE DATE | |
|---|---|
| 2/26/2010 | |
| **CUSTOMER PHONE** | |
| JACKET No. 604-036 | |
| **CUSTOMER FAX** | |
| 202 512-0992 | |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91082 | 3/28/2010 | Net 30 | H | 2214 | 26386 |

## US vs. HERNANDEZ

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 14 copies of the above-referenced 49 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 686 | 49 Pages Text x 14 Copies @ | 0.10 | 68.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 155.60 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 6.38 |
| | SUB-TOTAL | | 161.98 |
| 1 | Postage @ | 4.90 | 4.90 |

| | | |
|---|---|---|
| SUBTOTAL | | $166.88 |
| TAX (0.0%) | | $0.00 |
| TOTAL | | $166.88 |
| MONEY ON ACC'T | | $-166.88 |
| BALANCE DUE | | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

RP002678

00002342

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A79990**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

**SOLD TO:**   **COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| | |
|---|---|
| **INVOICE DATE** | |
| 2/26/2010 | |
| **CUSTOMER PHONE** | |
| JACKET No. 604-036 | |
| **CUSTOMER FAX** | |
| 202 512-0992 | |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91083 | 3/28/2010 | Net 30 | H | 2214 | 26392 |

## US vs. DOHOU

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 14 copies of the above-referenced 142 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 1,988 | 142 Pages Text x 14 Copies @ | 0.10 | 198.80 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 285.80 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 11.72 |
| | SUB-TOTAL | | 297.52 |
| 1 | Postage @ | 8.19 | 8.19 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $305.71 |
| TAX (0.0%) | $0.00 |
| TOTAL | $305.71 |
| MONEY ON ACC'T | $-305.71 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002679**

00002343

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

## INVOICE A79991
Refer To Invoice # with Payment

| | |
|---|---|
| **SOLD TO:** | **COMPTROLLER - STOP FMCE (ED)**<br>**OFFICE OF FINANCIAL MGMT.**<br>**US GOVERNMENT PRINTING OFFICE**<br>**WASHINGTON, DC 20401** |

| INVOICE DATE |
|---|
| 2/26/2010 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91084 | 3/28/2010 | Net 30 | H | 2214 | 26395 |

## US vs. STINN

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 18 copies of the above-referenced 89 pages: BRIEF AND SPECIAL APPENDIX<br>United States Court of Appeals for the Second Circuit | | |
| 18 | Printing of 18 Covers @ | 3.00 | 54.00 |
| 1,602 | 89 Pages Text x 18 Copies @ | 0.10 | 160.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 259.20 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 10.63 |
| | SUB-TOTAL | | 269.83 |
| 1 | Postage @ | 8.64 | 8.64 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $278.47 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $278.47 |
| **MONEY ON ACC'T** | $-278.47 |
| **BALANCE DUE** | $0.00 |

## Thank you for your business.

RP002680

00002344

# RECORD PRESS INC.

**Decades of Experience**    **Cutting Edge Technology**

*Since 1945*

**INVOICE EA79992**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

PAID

| SOLD TO: | COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401 | |
|---|---|---|

| INVOICE DATE |
|---|
| 2/26/2010 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91085 | 3/28/2010 | Net 30 | H | 2214 | 26396 |

## US vs. STINN

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 10 copies of the above-referenced 596 pages: THE GOVERNMENT'S APPENDIX
United States Court of Appeals for the Second Circuit | | |
| 10 | Printing of 10 Covers @ | 3.00 | 30.00 |
| 5,960 | 596 Pages Text x 10 Copies @ | 0.10 | 596.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| 2 | Searchable CDs Created @ | 4.50 | 9.00 |
| | SUB-TOTAL | | 680.00 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 27.88 |
| | | | 707.88 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| SUBTOTAL | $707.88 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $707.88 |
| MONEY ON ACC'T | $-707.88 |
| BALANCE DUE | $0.00 |

## Thank you for your business.

**RP002681**

00002345



# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE EA79993**

Refer To Invoice # with Payment


PAID

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com
Federal I.D. Number 13-5654060

**SOLD TO:**
COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
| --- |
| 2/26/2010 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0053 | 91086 | 3/28/2010 | Net 30 | H | 2214 | 26429 |

**BOULOUTE vs. US**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 14 copies of the above-referenced 23 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 322 | 23 Pages Text x 14 Copies @ | 0.10 | 32.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 119.20 |
| 1 | Economic Price Adjustment (11/1/09 - 10/31/10) | 4.10% | 4.89 |
| | SUB-TOTAL | | 124.09 |
| 1 | Postage @ | 2.58 | 2.58 |

| | |
| --- | --- |
| **SUBTOTAL** | $126.67 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $126.67 |
| **MONEY ON ACC'T** | $-126.67 |
| **BALANCE DUE** | $0.00 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

## Thank you for your business.

**RP002682**

00002346

# RECORD PRESS INC.
Decades of Experience     Cutting Edge Technology
**Since 1945**

**INVOICE A80194**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com

Federal I.D. Number 13-5654060

**SOLD TO:**  **COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 3/31/2010 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 90026 | 5/10/2010 | Net 30 | H | 2214 | 26534 |

## XIUZHI LI v ERIC H. HOLDER, JR

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 12 copies of the above-referenced 32 pages: RESPONDENT'S BRIEF United States Court of Appeals for the Second Circuit | | |
| 12 | Printing of 12 Covers @ | 3.00 | 36.00 |
| 384 | 32 Pages Text x 12 Copies @ | 0.10 | 38.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 119.40 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 3.10 |
| | SUB-TOTAL | | 122.50 |
| 1 | Postage @ | 4.80 | 4.80 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $127.30 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $127.30 |
| **MONEY ON ACC'T** | $0.00 |
| **BALANCE DUE** | $127.30 |

**Thank you for your business.**

RP002683

00002347



# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A80195**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com

Federal I.D. Number 13-5654060

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) OFFICE OF FINANCIAL MGMT. US GOVERNMENT PRINTING OFFICE WASHINGTON, DC 20401 | |
|---|---|---|

| INVOICE DATE | |
|---|---|
| 3/31/2010 | |
| CUSTOMER PHONE | |
| JACKET No. 604-036 | |
| CUSTOMER FAX | |
| 202 512-0992 | |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91087 | 5/10/2010 | Net 30 | H | 2241 | 26430 |

## US vs. MARCH

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 14 copies of the above-referenced 26 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 364 | 26 Pages Text x 14 Copies @ | 0.10 | 36.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 123.40 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 3.21 |
| | SUB-TOTAL | | 126.61 |
| 1 | Postage @ | 2.75 | 2.75 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $129.36 |
| TAX (0.0%) | $0.00 |
| TOTAL | $129.36 |
| MONEY ON ACC'T | $0.00 |
| BALANCE DUE | $129.36 |

# Thank you for your business.

**RP002684**

00002348

# RECORD ✦ PRESS INC.

Decades of Experience    Cutting Edge Technology
*Since 1945*

## INVOICE A80196

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

| | |
|---|---|
| **SOLD TO:** | **COMPTROLLER - STOP FMCE (ED)**<br>**OFFICE OF FINANCIAL MGMT.**<br>**US GOVERNMENT PRINTING OFFICE**<br>**WASHINGTON, DC 20401** |

| INVOICE DATE |
|---|
| 3/31/2010 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91088 | 5/10/2010 | Net 30 | H | 2214 | 26469 |

### US vs. CARACAPPA, et al.

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 18 copies of the above-referenced 107 pages: BRIEF AND SPECIAL APPENDIX<br>United States Court of Appeals for the Second Circuit | | |
| 18 | Printing of 18 Covers @ | 3.00 | 54.00 |
| 1,926 | 107 Pages Text x 18 Copies @ | 0.10 | 192.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 291.60 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 7.58 |
| | SUB-TOTAL | | 299.18 |
| 2 | Postage @ | 6.67 | 13.34 |

| | |
|---|---|
| **SUBTOTAL** | $312.52 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $312.52 |
| **MONEY ON ACC'T** | $0.00 |
| **BALANCE DUE** | $312.52 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002685**

00002349

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology
Since 1945

## INVOICE A80197

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| | |
|---|---|
| **INVOICE DATE** | |
| 3/31/2010 | |
| **CUSTOMER PHONE** | |
| JACKET No. 604-036 | |
| **CUSTOMER FAX** | |
| 202 512-0992 | |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91089 | 5/10/2010 | Net 30 | H | 2214 | 26470 |

## US vs. CARACAPPA, et al.

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 11 copies of the above-referenced 324 pages: THE GOVERNMENT'S APPENDIX United States Court of Appeals for the Second Circuit | | |
| 11 | Printing of 11 Covers @ | 3.00 | 33.00 |
| 3,564 | 324 Pages Text x 11 Copies @ | 0.10 | 356.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| 2 | CD_ROMs: File/Service. Price @ $30. up to 2 CDs. | 15.00 | 30.00 |
| 1 | $5.00 for each additional CD_ROMs | 5.00 | 5.00 |
| | SUB-TOTAL | | 469.40 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 12.20 |
| | | | 481.60 |

| | |
|---|---|
| **SUBTOTAL** | $481.60 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $481.60 |
| **MONEY ON ACC'T** | $0.00 |
| **BALANCE DUE** | $481.60 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002686**

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology
Since 1945

**INVOICE A80198**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

**SOLD TO:**   COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 3/31/2010 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91090 | 5/10/2010 | Net 30 | H | 2214 | 26468 |

**US vs. PERSICO, et al.**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 21 copies of the above-referenced 407 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 21 | Printing of 21 Covers @ | 3.00 | 63.00 |
| 8,547 | 407 Pages Text x 21 Copies @ | 0.10 | 854.70 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 962.70 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 25.03 |
| | SUB-TOTAL | | 987.73 |
| 2 | Postage @ | 7.94 | 15.88 |

| | |
|---|---|
| SUBTOTAL | $1,003.61 |
| TAX (0.0%) | $0.00 |
| TOTAL | $1,003.61 |
| MONEY ON ACC'T | $0.00 |
| BALANCE DUE | $1,003.61 |

*WE ACCEPT ALL MAJOR CREDIT CARDS
AND WIRE TRANSFERS*

**Thank you for your business.**

**RP002687**

00002351

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

## INVOICEA80199

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com

Federal I.D. Number 13-5654060

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 3/31/2010 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91091 | 5/10/2010 | Net 30 | H | 2214 | 26481 |

## US vs. WEINGARTEN

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 14 copies of the above-referenced 220 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 3,080 | 220 Pages Text x 14 Copies @ | 0.10 | 308.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 395.00 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 10.27 |
| | SUB-TOTAL | | 405.27 |
| 1 | Postage @ | 7.78 | 7.78 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $413.05 |
| TAX (0.0%) | $0.00 |
| TOTAL | $413.05 |
| MONEY ON ACC'T | $0.00 |
| BALANCE DUE | $413.05 |

## Thank you for your business.

**RP002688**

00002352



# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
Since 1945

**INVOICE A80200**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

**SOLD TO:**
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
| --- |
| 3/31/2010 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0053 | 91092 | 5/10/2010 | Net 30 | H | 2214 | 26522 |

**US vs. PARRISH**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 14 copies of the above-referenced 26 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 364 | 26 Pages Text x 14 Copies @ | 0.10 | 36.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 123.40 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 3.21 |
| | SUB-TOTAL | | 126.61 |
| 1 | Postage @ | 2.75 | 2.75 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
| --- | --- |
| **SUBTOTAL** | $129.36 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $129.36 |
| **MONEY ON ACC'T** | $0.00 |
| **BALANCE DUE** | $129.36 |

## Thank you for your business.

**RP002689**

00002353

# RECORD PRESS INC.
Decades of Experience     Cutting Edge Technology
Since 1945

**INVOICEA80201**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949     Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
| --- |
| 3/31/2010 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
| --- | --- | --- | --- | --- | --- | --- |
| B0053 | 91093 | 5/10/2010 | Net 30 | H | 2214 | 26523 |

### US vs. JOHNSON

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
| --- | --- | --- | --- |
| | For printing and binding 14 copies of the above-referenced 44 pages: BRIEF AND APPENDIX United States Court of Appeals for the Second Circuit | | |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 616 | 44 Pages Text x 14 Copies @ | 0.10 | 61.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 148.60 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 3.86 |
| | SUB-TOTAL | | 152.46 |
| 1 | Postage @ | 4.80 | 4.80 |

| | |
| --- | --- |
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | |

| SUBTOTAL | $157.26 |
| --- | --- |
| TAX (0.0%) | $0.00 |
| TOTAL | $157.26 |
| MONEY ON ACC'T | $0.00 |
| BALANCE DUE | $157.26 |

## Thank you for your business.

RP002690

00002354

# RECORD PRESS INC.

Decades of Experience     Cutting Edge Technology

*Since 1945*

**INVOICE A80202**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) OFFICE OF FINANCIAL MGMT. US GOVERNMENT PRINTING OFFICE WASHINGTON, DC 20401 | |
|---|---|---|

| INVOICE DATE |
|---|
| 3/31/2010 |

| CUSTOMER PHONE |
|---|
| JACKET No. 604-036 |

| CUSTOMER FAX |
|---|
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91094 | 5/10/2010 | Net 30 | H | 2214 | 26531 |

## US vs. PACHECO

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 16 copies of the above-referenced 35 pages: BRIEF United States Court of Appeals for the Second Circuit | | 0.00 |
| 16 | Printing of 16 Covers @ | 3.00 | 48.00 |
| 560 | 35 Pages Text x 16 Copies @ | 0.10 | 56.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 149.00 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 3.87 |
| | SUB-TOTAL | | 152.87 |
| 1 | Postage @ | 4.80 | 4.80 |

| | |
|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | |

| SUBTOTAL | $157.67 |
|---|---|
| TAX (0.0%) | $0.00 |
| TOTAL | $157.67 |
| MONEY ON ACC'T | $0.00 |
| BALANCE DUE | $157.67 |

**Thank you for your business.**

**RP002691**

00002355



# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A80203**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

| SOLD TO: | COMPTROLLER - STOP FMCE (ED) OFFICE OF FINANCIAL MGMT. US GOVERNMENT PRINTING OFFICE WASHINGTON, DC 20401 |
|---|---|

| INVOICE DATE | |
|---|---|
| 3/31/2010 | |
| **CUSTOMER PHONE** | |
| JACKET No. 604-036 | |
| **CUSTOMER FAX** | |
| 202 512-0992 | |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91095 | 5/10/2010 | Net 30 | H | 2214 | 26536 |

## US vs. CASTELLO

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 16 copies of the above-referenced 14 pages: REPLY BRIEF United States Court of Appeals for the Second Circuit | | |
| 16 | Printing of 16 Covers @ | 3.00 | 48.00 |
| 224 | 16 Pages Text x 14 Copies @ | 0.10 | 22.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 115.40 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 3.00 |
| | SUB-TOTAL | | 118.40 |
| 1 | Postage @ | 2.07 | 2.07 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $120.47 |
| TAX (0.0%) | $0.00 |
| TOTAL | $120.47 |
| MONEY ON ACC'T | $0.00 |
| BALANCE DUE | $120.47 |

## Thank you for your business.

**RP002692**

00002356

# RECORD PRESS INC.
Decades of Experience     Cutting Edge Technology
*Since 1945*

**INVOICE A80204**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949     Fax (212) 220-2767
e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

**SOLD TO:**  COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
·WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 3/31/2010 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91096 | 5/10/2010 | Net 30 | H | 2214 | 26545 |

## US vs. PREACELY

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 14 copies of the above-referenced 31 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 434 | 31 Pages Text x 14 Copies @ | 0.10 | 43.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 130.40 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 3.39 |
| | SUB-TOTAL | | 133.79 |
| 1 | Postage @ | 4.80 | 4.80 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $138.59 |
| TAX (0.0%) | $0.00 |
| TOTAL | $138.59 |
| MONEY ON ACC'T | $0.00 |
| BALANCE DUE | $138.59 |

**Thank you for your business.**

**RP002693**

00002357



# RECORD PRESS INC.

Decades of Experience   Cutting Edge Technology
Since 1945

**INVOICE A80205**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949   Fax (212) 220-2767
e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

**SOLD TO:**

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 3/31/2010 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91097 | 5/10/2010 | Net 30 | H | 2214 | 26579 |

## US vs. HERAS

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 16 copies of the above-referenced 12 pages: REPLY BRIEF United States Court of Appeals for the Second Circuit | | |
| 16 | Printing of 16 Covers @ | 3.00 | 48.00 |
| 192 | 12 Pages Text x 16 Copies @ | 0.10 | 19.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 112.20 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 2.92 |
| | SUB-TOTAL | | 115.12 |
| 1 | Postage @ | 1.90 | 1.90 |

| | |
|---|---|
| SUBTOTAL | $117.02 |
| TAX (0.0%) | $0.00 |
| TOTAL | $117.02 |
| MONEY ON ACC'T | $0.00 |
| BALANCE DUE | $117.02 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

## Thank you for your business.

**RP002694**

00002358

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

**INVOICE A80206**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

| | |
|---|---|
| **SOLD TO:** | **COMPTROLLER - STOP FMCE (ED)**<br>**OFFICE OF FINANCIAL MGMT.**<br>**US GOVERNMENT PRINTING OFFICE**<br>**WASHINGTON, DC 20401** |

| INVOICE DATE |
|---|
| 3/31/2010 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91098 | 5/10/2010 | Net 30 | H | 2214 | 26621 |

## US vs. BENJAMIN

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 14 copies of the above-referenced 20 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 280 | 20 Pages Text x 14 Copies @ | 0.10 | 28.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 115.00 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 2.99 |
| | SUB-TOTAL | | 117.99 |
| 1 | Postage @ | 2.41 | 2.41 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $120.40 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $120.40 |
| **MONEY ON ACC'T** | $0.00 |
| **BALANCE DUE** | $120.40 |

## Thank you for your business.

**RP002695**

00002359

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
Since 1945

**INVOICE A80207**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

**SOLD TO:**

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 3/31/2010 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91099 | 5/10/2010 | Net 30 | H | 2214 | 26662 |

**US vs. PICKETT**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 14 copies of the above-referenced 74 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 1,036 | 74 Pages Text x 14 Copies @ | 0.10 | 103.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 190.60 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 4.96 |
| | SUB-TOTAL | | 195.56 |
| 1 | Postage @ | 6.67 | 6.67 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $202.23 |
| TAX (0.0%) | $0.00 |
| TOTAL | $202.23 |
| MONEY ON ACC'T | $0.00 |
| BALANCE DUE | $202.23 |

**Thank you for your business.**

RP002696

00002360

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE A80208**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

| | | |
|---|---|---|
| **SOLD TO:** | **COMPTROLLER - STOP FMCE (ED)**<br>**OFFICE OF FINANCIAL MGMT.**<br>**US GOVERNMENT PRINTING OFFICE**<br>**WASHINGTON, DC 20401** | |

| INVOICE DATE |
|---|
| 3/31/2010 |

| CUSTOMER PHONE |
|---|
| JACKET No. 604-036 |

| CUSTOMER FAX |
|---|
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91100 | 5/10/2010 | Net 30 | H | 2214 | 26663 |

**US vs. PICKETT**

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 8 copies of the above-referenced 415 pages: THE GOVERNMENT'S APPENDIX United States Court of Appeals for the Second Circuit | | |
| 8 | Printing of 8 Covers @ | 3.00 | 24.00 |
| 3,320 | 415 Pages Text x 8 Copies @ | 0.10 | 332.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 401.00 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 10.43 |
| | | | 411.43 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $411.43 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $411.43 |
| **MONEY ON ACC'T** | $0.00 |
| **BALANCE DUE** | $411.43 |

**Thank you for your business.**

**RP002697**

00002361

# RECORD ⚖ PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

## INVOICE 80353

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

**SOLD TO:**
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 4/29/2010 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91101 | 5/29/2010 | Net 30 | H | 2214 | 26664 |

### US vs. SIMMONS

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 14 copies of the above-referenced 32 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 448 | 32 Pages Text x 14 Copies @ | 0.10 | 44.80 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 131.80 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 3.43 |
| | SUB-TOTAL | | 135.23 |
| 1 | Postage @ | 4.80 | 4.80 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $140.03 |
| TAX (0.0%) | $0.00 |
| TOTAL | $140.03 |
| MONEY ON ACC'T | $0.00 |
| BALANCE DUE | $140.03 |

## Thank you for your business.

**RP002698**

00002362

# RECORD ✦ PRESS INC.

Decades of Experience    Cutting Edge Technology
*Since 1945*

## INVOICE 80354

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

SOLD TO:

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 4/29/2010 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91102 | 5/29/2010 | Net 30 | H | 2214 | 26686 |

### US vs. TIMEWELL

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 14 copies of the above-referenced 67 pages: BRIEF & APPENDIX United States Court of Appeals for the Second Circuit | | |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 938 | 67 Pages Text x 14 Copies @ | 0.10 | 93.80 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 180.80 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 4.70 |
| | SUB-TOTAL | | 185.50 |
| 1 | Postage @ | 4.90 | 4.90 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $190.40 |
| TAX (0.0%) | $0.00 |
| TOTAL | $190.40 |
| MONEY ON ACC'T | $0.00 |
| BALANCE DUE | $190.40 |

## Thank you for your business.

**RP002699**

00002363



# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

## INVOICE 80355
Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

**SOLD TO:**
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 4/29/2010 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91103 | 5/29/2010 | Net 30 | H | 2214 | 26687 |

### US vs. PRICE

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 15 copies of the above-referenced 119 pages: BRIEF & APPENDIX United States Court of Appeals for the Second Circuit | | |
| 15 | Printing of 15 Covers @ | 3.00 | 45.00 |
| 1,785 | 119 Pages Text x 15 Copies @ | 0.10 | 178.50 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 268.50 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 6.98 |
| | SUB-TOTAL | | 275.48 |
| 1 | Postage @ | 4.90 | 4.90 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $280.38 |
| TAX (0.0%) | $0.00 |
| TOTAL | $280.38 |
| MONEY ON ACC'T | $0.00 |
| BALANCE DUE | $280.38 |

## Thank you for your business.

**RP002700**

00002364

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

## INVOICE 80356

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com

Federal I.D. Number 13-5654060

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 4/29/2010 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91104 | 5/29/2010 | Net 30 | H | 2214 | 26701 |

### US vs. SONDS

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 14 copies of the above-referenced 31 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 434 | 31 Pages Text x 14 Copies @ | 0.10 | 43.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 130.40 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 3.39 |
| | SUB-TOTAL | | 133.79 |
| 1 | Postage @ | 4.80 | 4.80 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $138.59 |
| TAX (0.0%) | $0.00 |
| TOTAL | $138.59 |
| MONEY ON ACC'T | $0.00 |
| BALANCE DUE | $138.59 |

## Thank you for your business.

**RP002701**

00002365

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology
*Since 1945*

**INVOICE 80357**

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 4/29/2010 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91105 | 5/29/2010 | Net 30 | H | 2214 | 26719 |

## US vs. MESZAROS

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 14 copies of the above-referenced 306 pages: BRIEF & APPENDIX United States Court of Appeals for the Second Circuit | | |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 4,284 | 306 Pages Text x 14 Copies @ | 0.10 | 428.40 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 515.40 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 13.40 |
| | SUB-TOTAL | | 528.80 |
| 1 | Postage @ | 6.67 | 6.67 |

*WE ACCEPT ALL MAJOR CREDIT CARDS*
*AND WIRE TRANSFERS*

| | |
|---|---|
| **SUBTOTAL** | $535.47 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $535.47 |
| **MONEY ON ACC'T** | $0.00 |
| **BALANCE DUE** | $535.47 |

**Thank you for your business.**

**RP002702**

00002366

# RECORD ★ PRESS INC.
Decades of Experience   Cutting Edge Technology
Since 1945

## INVOICE 80358

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949   Fax (212) 220-2767
e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

**SOLD TO:**
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 4/29/2010 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91106 | 5/29/2010 | Net 30 | H | 2214 | 26738 |

### US vs. BASCIANO

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 18 copies of the above-referenced 165 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 18 | Printing of 18 Covers @ | 3.00 | 54.00 |
| 2,970 | 165 Pages Text x 18 Copies @ | 0.10 | 297.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 396.00 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 10.30 |
| | SUB-TOTAL | | 406.30 |
| 1 | 2-Postage @ | 15.29 | 15.29 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $421.59 |
| TAX (0.0%) | $0.00 |
| TOTAL | $421.59 |
| MONEY ON ACC'T | $0.00 |
| BALANCE DUE | $421.59 |

## Thank you for your business.

**RP002703**

00002367

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
*Since 1945*

## INVOICE 80359
Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com

Federal I.D. Number 13-5654060

**SOLD TO:**

COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401

| INVOICE DATE |
|---|
| 4/29/2010 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91107 | 5/29/2010 | Net 30 | H | 2214 | 26739 |

### US vs. BASCIANO

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 11 copies of the above-referenced 336 pages: THE GOVERNMENT'S APPENDIX | | |
| | United States Court of Appeals for the Second Circuit | | |
| 11 | Printing of 11 Covers @ | 3.00 | 33.00 |
| 3,696 | 336 Pages Text x 11 Copies @ | 0.10 | 369.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 447.60 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 11.64 |
| | | | 459.24 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $459.24 |
| TAX (0.0%) | $0.00 |
| TOTAL | $459.24 |
| MONEY ON ACC'T | $0.00 |
| BALANCE DUE | $459.24 |

## Thank you for your business.

**RP002704**

00002368

# RECORD ★ PRESS INC.

Decades of Experience          Cutting Edge Technology
*Since 1945*

## INVOICE 80360

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 4/29/2010 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91108 | 5/29/2010 | Net 30 | H | 2214 | 26747 |

## US vs. BASCIANO

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 11 copies of the above-referenced 18 pages: THE GOVERNMENT'S SEALED APPENDIX United States Court of Appeals for the Second Circuit | | |
| 11 | Printing of 11 Covers @ | 3.00 | 33.00 |
| 198 | 18 Pages Text x 11 Copies @ | 0.10 | 19.80 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 97.80 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 2.54 |
| | | | 100.34 |

| | |
|---|---|
| **SUBTOTAL** | $100.34 |
| **TAX (0.0%)** | $0.00 |
| **TOTAL** | $100.34 |
| **MONEY ON ACC'T** | $0.00 |
| **BALANCE DUE** | $100.34 |

*WE ACCEPT ALL MAJOR CREDIT CARDS*
*AND WIRE TRANSFERS*

# Thank you for your business.

**RP002705**

00002369

# RECORD PRESS INC.
Decades of Experience    Cutting Edge Technology
Since 1945

## INVOICE 80361

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com

Federal I.D. Number  13-5654060

SOLD TO:
**COMPTROLLER - STOP FMCE (ED)
OFFICE OF FINANCIAL MGMT.
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 4/29/2010 |
| CUSTOMER PHONE |
| JACKET No. 604-036 |
| CUSTOMER FAX |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91109 | 5/29/2010 | Net 30 | H | 2214 | 26772 |

## US vs. BLAND

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 14 copies of the above-referenced 45 pages: BRIEF & APPENDIX United States Court of Appeals for the Second Circuit | | |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 630 | 45 Pages Text x 14 Copies @ | 0.10 | 63.00 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 150.00 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 3.90 |
| | SUB-TOTAL | | 153.90 |
| 1 | Postage @ | 4.80 | 4.80 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| | |
|---|---|
| SUBTOTAL | $158.70 |
| TAX (0.0%) | $0.00 |
| TOTAL | $158.70 |
| MONEY ON ACC'T | $0.00 |
| BALANCE DUE | $158.70 |

**Thank you for your business.**

**RP002706**

00002370

# RECORD ✠ PRESS INC.

Decades of Experience                    Cutting Edge Technology

*Since 1945*

## INVOICE 80362

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018
Phone (212) 619-4949    Fax (212) 220-2767
e-mail:  accounting@recordpress.com

Federal I.D. Number 13-5654060

**SOLD TO:**
**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 4/29/2010 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91110 | 5/29/2010 | Net 30 | H | 2214 | 26793 |

### US vs. PERSICO

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 16 copies of the above-referenced 46 pages: BRIEF & APPENDIX United States Court of Appeals for the Second Circuit | | |
| 16 | Printing of 16 Covers @ | 3.00 | 48.00 |
| 736 | 46 Pages Text x 16 Copies @ | 0.10 | 73.60 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 166.60 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 4.33 |
| | SUB-TOTAL | | 170.93 |
| 2 | Postage @ | 4.90 | 9.80 |

| | |
|---|---|
| *WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS* | |

| | |
|---|---|
| SUBTOTAL | $180.73 |
| TAX (0.0%) | $0.00 |
| TOTAL | $180.73 |
| MONEY ON ACC'T | $0.00 |
| BALANCE DUE | $180.73 |

**Thank you for your business.**

RP002707

00002371

# RECORD PRESS INC.

Decades of Experience    Cutting Edge Technology

*Since 1945*

## INVOICE 80363

Refer To Invoice # with Payment

229 West 36th Street, New York, NY 10018

Phone (212) 619-4949    Fax (212) 220-2767

e-mail: accounting@recordpress.com

Federal I.D. Number 13-5654060

**SOLD TO:**

**COMPTROLLER - STOP FMCE (ED)**
**OFFICE OF FINANCIAL MGMT.**
**US GOVERNMENT PRINTING OFFICE**
**WASHINGTON, DC 20401**

| INVOICE DATE |
|---|
| 4/29/2010 |
| **CUSTOMER PHONE** |
| JACKET No. 604-036 |
| **CUSTOMER FAX** |
| 202 512-0992 |

| PURCHASE ORDER | PRINT ORDER No. | Due Date | NET TERMS | ACCT ... | PROGRAM No. | JOB NUMBER |
|---|---|---|---|---|---|---|
| B0053 | 91111 | 5/29/2010 | Net 30 | H | 2214 | 26830 |

## US vs. GARY

| QUANTITY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | For printing and binding 14 copies of the above-referenced 38 pages: BRIEF United States Court of Appeals for the Second Circuit | | |
| 14 | Printing of 14 Covers @ | 3.00 | 42.00 |
| 532 | 38 Pages Text x 14 Copies @ | 0.10 | 53.20 |
| 1 | Party Served and Filed @ | 15.00 | 15.00 |
| 1 | Electronic Filing and Service of Brief @ | 30.00 | 30.00 |
| | SUB-TOTAL | | 140.20 |
| 1 | Economic Price Adjustment (3/1/10 - 2/28/11) | 2.60% | 3.65 |
| | SUB-TOTAL | | 143.85 |
| 1 | Postage @ | 4.80 | 4.80 |

*WE ACCEPT ALL MAJOR CREDIT CARDS AND WIRE TRANSFERS*

| SUBTOTAL | |
|---|---|
| TAX (0.0%) | |
| TOTAL | |

00002372

```
00001
  1               UNITED STATES DISTRICT COURT
  2               FOR THE DISTRICT OF COLUMBIA
  3     - - - - - - - - - - - - - - - X
  4   UNITED STATES ex rel.         :
  5   BRIAN BURKE,                   :
  6             Plaintiff,           :  Civil Action No.
  7       v.                        :  1:08-CV-00364(EGS)
  8   RECORD PRESS, INC.,            :  PORTIONS CONFIDENTIAL
  9             Defendant.           :
 10     - - - - - - - - - - - - - - - X
 11                          Washington, D.C.
 12                          May 25, 2010
 13            Deposition of HUGH WILMOT, JR., a witness
 14   herein, called for examination by counsel for
 15   Plaintiff in the above-entitled matter, pursuant to
 16   notice, the witness being duly sworn by SUSAN L.
 17   CIMINELLI, a Notary Public in and for the District of
 18   Columbia, taken at the offices of McKenna Long &
 19   Aldridge, LLP, 1900 K Street, N.W., Washington, D.C.,
 20   at 2:34 p.m., and the proceedings being taken down by
 21   Stenotype by SUSAN L. CIMINELLI, CRR, RPR.
 22
00002
  1   APPEARANCES:
  2
  3        On behalf of the Plaintiff:
  4             TYLER JAY KING, ESQ.
  5             1420 N Street, N.W.
  6             Suite 706
  7             Washington, D.C.  20005
  8             202-436-2641
  9             tylerking@gmail.com
 10
 11        On behalf of the Defendant:
 12             JOHN W. LOMAS, ESQ.
 13             WILLIAM T. O'BRIEN, ESQ.
 14             McKenna Long & Aldridge, LLP
 15             1900 K Street, N.W.
 16             Washington, D.C. 20006
 17             202-496-7183
 18             jlomas@mckennalong.com
 19             wobrien@mckennalong.com
 20
 21
 22
00003
  1
  2        ALSO PRESENT:
  3             Henry Kegan, Paralegal
```

```
 4              Brian Burke, Relator
 5
 6
 7
 8
 9
10
11
12
13
14
15
16
17
18
19
20
21
22
00004
 1                    C O N T E N T S
 2    WITNESS            EXAMINATION BY COUNSEL FOR
 3    HUGH WILMOT, JR.              PLAINTIFF
 4     By Mr. King                     5
 5
 6                    E X H I B I T S
 7    WILMOT EXHIBIT NO.                     PAGE NO.
 8    Exhibit 1 – RP000051–69 – Bid            37
 9    Exhibit 2 – Record Press, Inc.'s Motion for   39
10               Sanctions Pursuant to Rule 11 of
11               the Federal Rules of Civil Procedure
12    Exhibit 3 – Chart                        82
13    Exhibit 4 – Chart                        85
14    Exhibit 5 – RP000001–16 – BID            86
15
16
17
18
19
20
21
22
00005
 1                 P R O C E E D I N G S
 2    Whereupon,
 3               HUGH WILMOT, JR.,
 4    was called as a witness by counsel for Plaintiff, and
 5    having been duly sworn by the Notary Public, was
 6    examined and testified as follows:
 7               MR. LOMAS:  If you don't mind, I'd like to
```

00002374

8    make one statement for the record.  I just want to
9    note that there was no deposition notice served on
10   either Mr. Wilmot or Record Press, so Mr. Wilmot will
11   be here testifying in his individual capacity, not as
12   a corporate designee for Record Press.  And as we
13   discussed earlier, we talked about the deposition
14   going from about 2:30 to 5 today.
15           MR. KING:  Okay.
16           EXAMINATION BY COUNSEL FOR PLAINTIFF
17           BY MR. KING:
18       Q.   Mr. Wilmot, can you please state and spell
19   your full name for the record?
20       A.   Hugh Wilmot, Jr.  H-U-G-H, W-I-L-M-O-T,
21   Jr.
22       Q.   And can you tell us where you live?
00006
1        A.   I live at 48 Prince Street, Hastings on
2    Hudson, New York.
3        Q.   And what's your date of birth?
4        A.   5-23-1969.
5        Q.   And Mr. Wilmot, are you taking any
6    medication or are you experiencing any physical
7    symptoms that would affect your competency to testify
8    today?
9        A.   No.  I am not.
10       Q.   How long have you been with Record Press?
11       A.   Since September 2000.
12       Q.   Okay.  And how long has Record Press, to
13   your knowledge, been in existence?
14       A.   Since 1945.
15       Q.   Did you say 1945?
16       A.   That's correct.
17       Q.   And when you started in 2000, was Record
18   Press doing business with the GPO?
19       A.   Yes, it was.
20       Q.   And do you know how long approximately
21   before that Record Press had been doing business with
22   the GPO?
00007
1        A.   Yes, I do.
2        Q.   And approximately how long is that?
3        A.   20 plus years.
4        Q.   20 plus years.  When you started at Record
5    Press, what was your position?
6        A.   Chief technology officer.
7        Q.   And in what year did you become the
8    president of Record Press?
9            MR. LOMAS:  Objection.  Foundation.
10           THE WITNESS:  2003.
11           BY MR. KING:

00002375

```
12        Q.    And at the time you were the -- I'm sorry,
13    could you restate what your position was when you
14    started?
15        A.    Chief technology, CTO, chief technology
16    officer.
17        Q.    When you were the chief technology
18    officer, who had your position at that time?
19              MR. LOMAS:  Objection.  Vague.
20              BY MR. KING:
21        Q.    Your current position as president, who
22    had the position when you were the CTO?
00008
 1        A.    John Farrell.
 2        Q.    How was it that you came to be the
 3    president after you were the CTO?
 4              MR. LOMAS:  Objection.  Foundation.
 5              THE WITNESS:  My skills.
 6              BY MR. KING:
 7        Q.    Okay.  Did you apply for the job as
 8    president?
 9        A.    No.  I was appointed.
10        Q.    Do you know why Mr. Farrell left as the
11    president?
12              MR. LOMAS:  Objection.  Foundation.
13              THE WITNESS:  I don't know.
14              BY MR. KING:
15        Q.    Do you have an ownership interest or any
16    other type of financial interest in Record Press
17    itself?
18        A.    Yes, I do.
19        Q.    And what's the nature of that interest?
20        A.    Record Press is an employee owned company,
21    an ESOP.
22        Q.    And do you have an estimate of what
00009
 1    percentage ownership interest you have in Record
 2    Press?
 3        A.    I don't know.
 4        Q.    Would you say that it's closer to 1
 5    percent or 10 percent, 20 percent, 30 percent, if you
 6    were going to do it in 10 -- increments of 10 like
 7    that, do you think it's something like 1 percent, 10
 8    percent, 20 percent?
 9        A.    I don't know.
10              MR. LOMAS:  Objection.  Speculation.
11              BY MR. KING:
12        Q.    You don't know.  Would you say that it's
13    less than 50 percent?
14              MR. LOMAS:  Objection.  Asked and
15    answered.
```

00002376

```
16              THE WITNESS:  I don't know.
17              BY MR. KING:
18      Q.    Do you know whether or not -- so your
19   testimony is that you don't know whether or not you
20   have a greater than 50 percent ownership interest in
21   Record Press?
22      A.    I don't know.
00010
 1      Q.    You don't know.  Okay.  What kind of
 2   company is Record Press in terms of its structure or
 3   formation?
 4              MR. LOMAS:  Objection.  Vague.
 5              BY MR. KING:
 6      Q.    In terms of limited liability company,
 7   corporation, partnership, et cetera?
 8      A.    Record Press is a New York corporation.
 9      Q.    It's a corporation.  Okay.  Is Record
10   Press publicly traded or is it a closed corporation?
11      A.    Record Press is not publicly traded.
12      Q.    When did you first receive ownership
13   interest in Record Press?
14      A.    2004.
15      Q.    Do you know approximately the value of
16   your ownership interest in Record Press at the time
17   that you acquired it?
18      A.    No, I don't.
19      Q.    Do you own stock in Record Press?
20      A.    Yes, I do.
21      Q.    And do you know the approximate value of
22   that stock?
00011
 1      A.    No, I don't.
 2      Q.    Are you also paid a salary by Record
 3   Press?
 4      A.    Yes.
 5      Q.    Okay.  And what -- what salary are you
 6   paid with Record Press?
 7              MR. O'BRIEN:  Before you answer that, is
 8   this something that's public knowledge?
 9              THE WITNESS:  No, it's not.
10              MR. O'BRIEN:  Would you prefer that it be
11   marked under protective order?  Tyler, if we can get
12   a stipulation that this portion of the deposition is
13   under protective order for the amount of his salary?
14              BY MR. KING:
15      Q.    Certainly.
16      A.    $125,000.
17      Q.    As the chief technology officer, what were
18   your -- what were your duties, generally speaking?
19      A.    To ensure information, technical -- to
```

```
20  ensure information coming into the firm is easily
21  understood and disseminated to ensure our work flow
22  is the most efficient.
00012
 1       Q.   Does that -- does that pertain only to the
 2  administrative aspects of the company's internal
 3  functioning, or does that also relate to the actual
 4  work product that the company puts out in terms of
 5  its printing product?
 6            MR. LOMAS:  Objection.  Foundation.
 7            THE WITNESS:  Both.
 8            BY MR. KING:
 9       Q.   Okay.  Now, as president, how is your --
10  how are your duties, how have your duties changed now
11  that you've become the president?  And what are those
12  duties?
13            MR. LOMAS:  Objection.  Compound.
14            THE WITNESS:  Because Record Press is a
15  small company, my duties are generally related to
16  increasing revenue, watching the bottom line and
17  ensuring the well-being of my staff.
18            BY MR. KING:
19       Q.   Do you know approximately how many
20  employees Record Press has?
21       A.   27.
22       Q.   Generally speaking, what are Record
00013
 1  Press's revenues in this most recent fiscal year?
 2            MR. O'BRIEN:  Again, is this information
 3  that is public knowledge?
 4            THE WITNESS:  No, it's not.
 5            MR. O'BRIEN:  We would ask again for a
 6  stipulation that this portion of the deposition is
 7  under protective order.
 8            MR. KING:  Certainly.
 9            MR. O'BRIEN:  And we can work out the
10  details of the protective order later.
11            BY MR. KING:
12       Q.   Certainly.
13       A.   Three million.
14       Q.   Since you became president in -- 2005, you
15  said?  I'm sorry.
16       A.   2003.
17       Q.   2003.  Has that $3 million revenue figure
18  been consistent?
19       A.   Yes.
20       Q.   And during that time period from 2000 to
21  '3, when the revenue has been approximately 3
22  million, have your -- has your bottom line been
00014
```

```
 1  consistent in terms of overall profitability?
 2            MR. LOMAS:  Objection.  Vague.
 3            THE WITNESS:  Could you restate the
 4  question for me, please?
 5            BY MR. KING:
 6       Q.   You've stated that the revenue, total
 7  revenues are approximately $3 million.  This question
 8  pertains to how those revenues relate to your
 9  expenses, to the profitability of the company.  Is
10  Record Press today a profitable company?
11       A.   No.  It's not.
12       Q.   It's not a profitable company.  Since
13  2003, has Record Press not been profitable?
14            MR. LOMAS:  Objection.  Vague.
15            THE WITNESS:  Can you please restate the
16  question?
17            BY MR. KING:
18       Q.   If Record Press today is not profitable,
19  we'll say in the most recent fiscal year, has that
20  been true for each fiscal year since 2003 when you
21  became president?
22            MR. LOMAS:  Objection.  Compound.
00015
 1            THE WITNESS:  We have had years of loss.
 2  Yes.  Losses.
 3            BY MR. KING:
 4       Q.   Okay.  Do you -- are you able to recall
 5  today which years those were?
 6       A.   The last two fiscal years.
 7       Q.   The last two fiscal years.  And prior to
 8  the last two fiscal years, since 2003, were you
 9  profitable?
10       A.   Yes.
11       Q.   Are you aware of whether or not there are
12  certain majority owners of Record Press that own, for
13  example, more than 25 percent share of the company?
14            MR. LOMAS:  Objection.  Vague.
15            THE WITNESS:  Could you rephrase that
16  question, please?
17            BY MR. KING:
18       Q.   Are you aware of any individuals or other
19  corporations that own more than 25 percent share of
20  Record Press?
21       A.   No.  Record Press is 100 percent owned by
22  the employees.
00016
 1       Q.   Okay.  And therefore, no single employee
 2  owns more than 25 percent of Record Press?
 3       A.   I do not know the share distribution.
 4       Q.   Okay.  What -- does Record Press have
```

00002379

```
 5    contracts with non-GPO entities?
 6              MR. LOMAS:  Objection.  Vague.
 7              THE WITNESS:  Could you please rephrase
 8    the question?
 9              BY MR. KING:
10         Q.    Does Record Press do business with other
11    entities other than the GPO?
12         A.    Yes.
13         Q.    Okay.  And can you say an estimate of
14    approximately what amount of your revenues correspond
15    to GPO business?
16              MR. LOMAS:  Objection.  Vague.
17              THE WITNESS:  Can you please rephrase the
18    question?
19              BY MR. KING:
20         Q.    What percentage of your revenues are
21    derived from GPO contracts in -- in the most recent
22    fiscal year?
00017
 1         A.    Less than 10 percent.
 2         Q.    Less than 10 percent.  And is that figure
 3    consistent since the time that you've been president?
 4         A.    I don't know.
 5         Q.    So it is possible, then, that since 2003,
 6    some years, your revenues from GPO, your total
 7    revenues from GPO contracts could have been more than
 8    10 percent of your total revenue overall?
 9              MR. LOMAS:  Objection.  Speculative.
10    Argumentative.
11              THE WITNESS:  I don't know.
12              BY MR. KING:
13         Q.    Okay.  In the last fiscal year, if GPO
14    contracts were less than 10 percent of your overall
15    revenues, what about the previous fiscal year?  Were
16    they also less than 10 percent?
17              MR. LOMAS:  Objection.  Foundation.
18              THE WITNESS:  I don't know.
19              BY MR. KING:
20         Q.    Okay.  Do you -- who else in your company,
21    and what would their titles be, for example, of
22    people who manage this information about, you know,
00018
 1    your revenues, your contracts, et cetera?  Do you
 2    employ accountants, for example?
 3              MR. LOMAS:  Objection.  Compound.
 4              THE WITNESS:  Yes.
 5              BY MR. KING:
 6         Q.    Okay.  What are the positions that you
 7    have at your company for that kind of thing?
 8              MR. LOMAS:  Objection.  Vague.
```

```
 9              THE WITNESS:  Can you please rephrase the
10   question?
11              BY MR. KING:
12        Q.    What positions does Record Press have for
13   people who do work on your accounting?
14        A.    Record Press has a billing clerk which
15   reports to me.  And -- and outside accounting firm
16   which is responsible for financial statements.
17        Q.    Okay.  So if you were going to try to
18   determine what percentage of your -- of your revenues
19   were derived from GPO contracts, you would ask your
20   billing clerk?
21        A.    That's correct.
22        Q.    What's your billing clerk's name?
00019
 1        A.    Evelyn Crespo.
 2        Q.    And how long has she been at that
 3   position?
 4        A.    Approximately two years.
 5        Q.    And generally speaking, what are her
 6   responsibilities?
 7        A.    She bills according to job tickets that
 8   are presented to her on a daily basis.  And as a part
 9   of her billing duties, she is responsible for
10   accounts receivables.
11        Q.    Okay.  Do employees receive some kind of
12   financial benefit from Record Press's profitability
13   through their ownership in the company?
14        A.    Yes.
15              MR. LOMAS:  Objection.  Foundation.
16              BY MR. KING:
17        Q.    And how are those -- how are those
18   distributed?  For example, do employees receive
19   dividends?
20        A.    Record Press, as an ESOP entity, is
21   audited once per year by an outside auditing firm and
22   depending on our profitability or lack thereof, share
00020
 1   value are reduced or increased accordingly.
 2        Q.    Okay.  And are -- when would an employee
 3   receive some sort of financial benefit from this?
 4   For example, do employees receive dividends?
 5              MR. LOMAS:  Objection.  Foundation.
 6              THE WITNESS:  Statements are mailed the
 7   first week of September each year.
 8              BY MR. KING:
 9        Q.    Therefore, employees receive payments
10   based on their ownership of the stock in the company?
11              MR. LOMAS:  Objection.  Foundation.
12              THE WITNESS:  The ESOP entity is a -- a
```

00002381

13    long-term benefit.  Moneys that may be a
14    representation are for future benefit.
15              BY MR. KING:
16        Q.    I see.  So they would only receive the
17    money when they decide to sell their interest in the
18    company?
19              MR. LOMAS:  Objection.  Vague.
20              THE WITNESS:  Can you please rephrase the
21    question?
22              BY MR. KING:
00021
 1        Q.    How would one receive the money that is
 2    equivalent to their interest in the company?
 3              MR. LOMAS:  Objection.  Vague.
 4              THE WITNESS:  It's a complex formula based
 5    on the rules of the ESOP which are published to
 6    employees.
 7              BY MR. KING:
 8        Q.    Okay.  Since you've been president, are
 9    you aware of any litigation involving Record Press's
10    contracts?  Except for this case?
11        A.    No.
12        Q.    So this is the only case that you're aware
13    of that Record Press has been a party in a lawsuit?
14              MR. LOMAS:  Objection.
15              THE WITNESS:  Could you rephrase the
16    question?
17              BY MR. KING:
18        Q.    Is this the only case that you're aware of
19    Record Press being a party in a lawsuit?
20        A.    No.
21        Q.    So there are other cases in which Record
22    Press is a party in a lawsuit?
00022
 1              MR. O'BRIEN:  That's different than your
 2    first question, Tyler.
 3              MR. KING:  Right.  It's the opposite of
 4    the question.
 5              MR. O'BRIEN:  No, your question originally
 6    was about the lawsuits.  The record will reflect
 7    there is two different questions that you're asking.
 8              BY MR. KING:
 9        Q.    Right.  So let me ask the question again,
10    please, and I'm sorry for being confusing.  Has --
11    other than the current case, has Record Press ever
12    been involved in any litigation regarding its
13    contracts as a vendor for its services?
14        A.    No.
15        Q.    Okay.  So this is the only litigation
16    you're aware of involving Record Press's contracts

```
17   for its services?
18       A.    Yes.
19       Q.    Okay.  So I'd like to start now to change
20   the subject more towards sort of the pricing and your
21   background in that.  Do you -- you said that you came
22   on as a chief technology officer and then you became
00023
 1   the president.  Did you have any particular
 2   background in printing itself?
 3       A.    Yes.
 4       Q.    Okay.  What is your background in
 5   printing?
 6       A.    As a technologist, I am -- and running a
 7   technology concern before Record Press, I supported
 8   the graphics art industry extensively in implementing
 9   desktop publishing solutions and high-end output
10   solutions such as printers, and automating the
11   process of work flow as it relates to the printing
12   industry, the advertising industry and also some
13   financial concerns.
14       Q.    When you were gaining this experience, did
15   you have any particular experience in how to price
16   the work for printing?
17               MR. LOMAS:  Objection.  Vague.
18               THE WITNESS:  Could you rephrase the
19   question, please?
20               BY MR. KING:
21       Q.    Do you -- let me have a different
22   question.  Do you have a pricing philosophy?
00024
 1               MR. LOMAS:  Objection.  Vague.
 2               THE WITNESS:  Could you rephrase the
 3   question, please?
 4               BY MR. KING:
 5       Q.    Let's see.  Are you aware of the term
 6   pricing philosophy?
 7       A.    Yes.
 8       Q.    Okay.  Do you have a pricing philosophy?
 9               MR. LOMAS:  Objection.  Vague.
10               THE WITNESS:  Could you rephrase the
11   question, please?
12               BY MR. KING:
13       Q.    How do you decide what prices to use in
14   your contracts?
15               MR. LOMAS:  Objection.  Foundation.
16   Vague.
17               MR. O'BRIEN:  You can answer.
18               MR. LOMAS:  You can answer.
19               THE WITNESS:  As a Record Press -- since
20   its inception, I was lucky to be mentored by Robert
```

```
 21   Wrightson, who in his later capacity became the
 22   president of Record Press.  He worked from -- at
00025
  1   Record Press from 1945 through 2008.  And from 2003,
  2   I was mentored by Robert Wrightson, who oversaw
  3   Record Press's operations from its inception to his
  4   death in 2008.
  5               BY MR. KING:
  6        Q.    When your predecessor, John Farrell, was
  7   the president, was Mr. Wrightson also overseeing him?
  8        A.    Yes.
  9        Q.    Okay.  And how would you describe -- you
 10   said you would describe Mr. Wrightson to yourself as
 11   a mentor, but did he have a particular job
 12   description at Record Press after he was doing more
 13   of a supervisory role?
 14        A.    Yes.
 15        Q.    And what was that position?
 16        A.    My mentor.
 17        Q.    Okay.  Did Record Press have a particular
 18   title for him?
 19               MR. LOMAS:  Objection.  Vague.
 20               THE WITNESS:  Could you rephrase the
 21   question?
 22               BY MR. KING:
00026
  1        Q.    Did Record Press have a designation for
  2   what his job was?
  3               MR. LOMAS:  Objection.  Vague.
  4               THE WITNESS:  Consulting mentor.
  5               BY MR. KING:
  6        Q.    Okay.  Was Mr. Wrightson responsible for
  7   determining Record Press's prices?
  8               MR. LOMAS:  Objection.  Vague.
  9               THE WITNESS:  Could you rephrase the
 10   question, please?
 11               BY MR. KING:
 12        Q.    Who determined Record Press's prices?
 13               MR. LOMAS:  Objection.  Vague.  You can
 14   answer.
 15               MR. O'BRIEN:  Is there a time period,
 16   Tyler?
 17               MR. LOMAS:  When are we talking about?
 18               MR. O'BRIEN:  It's 1945 to 2008.  Do you
 19   have a time period?
 20               BY MR. KING:
 21        Q.    Okay.  When we are talking about Record
 22   Press's prices, we are talking about the time frame
00027
  1   during which you were the president, okay?
```

```
 2      A.    Understood.
 3      Q.    Who determined Record Press's prices?
 4      A.    I do.
 5      Q.    Okay.  Do you use a pricing, do you have a
 6 pricing philosophy?
 7            MR. LOMAS:  Objection.  Vague.
 8            THE WITNESS:  Could you rephrase the
 9 question, please?
10            BY MR. KING:
11      Q.    How do you determine what prices to use?
12      A.    Pricing is determined by the -- the way
13 the job runs through our operation or our work flow,
14 and the way certain departments interact with the job
15 and the time element that's associated with the job
16 determines that.  And also depending on the nature of
17 the job, may affect the price of the job.  So if it
18 is in a rush capacity, certainly the job will cost
19 more.
20      Q.    When you're referring to a job work flow,
21 can you briefly describe what that work flow entails?
22      A.    A job work flow will entail job ticketing,
00028
 1 department allocation, finishing, shipment,
 2 fulfillment.
 3      Q.    When you refer to departments, can you
 4 briefly describe what kinds of departments you're
 5 referring to?
 6      A.    These departments would run from ticketing
 7 being the front office, so administrative,
 8 production, which would be the actual printing of the
 9 job, composition, creation of the job, dealing with
10 the clients, finishing, bindery, cutting.
11 Fulfillment, shipping.
12      Q.    So is it fair to say, then, that your
13 departments somewhat mimic your work flow in the
14 sense that you have a different department for the
15 different steps in the work flow?
16            MR. LOMAS:  Objection.
17            THE WITNESS:  Could you please rephrase?
18            BY MR. KING:
19      Q.    Would you say, then, that your department
20 structure mimics your work flow in the sense that you
21 have different departments that deal with different
22 stages in the work flow?
00029
 1      A.    Not necessarily.
 2      Q.    Okay.  Do you have names for the different
 3 departments?
 4      A.    Yes.
 5      Q.    What are the names of the different
```

00002385

```
 6   departments?
 7        A.    I just told you.
 8        Q.    I have administration, production and
 9   completion, and fulfillment.
10        A.    Okay.
11             MR. LOMAS:  Is there a question pending?
12             BY MR. KING:
13        Q.    Are those the departments that you're
14   referring to?
15        A.    I'll go back to them again.  The front
16   office, administration.  Composition, production,
17   shipping.
18        Q.    Those are the departments?
19        A.    Okay.
20        Q.    You referred to time periods when you
21   determined how to price a job.  What do you mean by
22   time period?
00030
 1             MR. LOMAS:  Objection.  Misstates prior
 2   testimony.
 3             THE WITNESS:  Could you rephrase the
 4   question?
 5             BY MR. KING:
 6        Q.    When I asked you how you determined
 7   prices, you referred to a time period.  It would
 8   depend on the time period for a job.  What do you
 9   mean by that?
10             MR. LOMAS:  Objection.  Same objection.
11             THE WITNESS:  The nature of what we do
12   involves filing documents with various courts by a
13   deadline.  5 p.m., midnight.  If we receive a job at
14   3:45 or 4 o'clock to meet a 5 o'clock filing deadline
15   or a 5 o'clock, or a service and filing deadline of 5
16   o'clock, naturally that will have a higher rate.
17             BY MR. KING:
18        Q.    I see.  Higher price for rush time
19   periods.  When you refer to the nature of the job,
20   what do you mean by the nature of the job?
21        A.    The nature of a job refers to, is it a
22   brief?  Is it a record?  Is it an appendix, is it
00031
 1   straight copies?  Essentially identifying what the
 2   job is.
 3        Q.    How does your pricing change depending on
 4   these particular items?
 5             MR. LOMAS:  Objection.  Vague.
 6             THE WITNESS:  We would look at the merits
 7   of the job, so essentially the job is identified and
 8   it is walked through the work flow process and then
 9   pricing is determined.
```

```
10            BY MR. KING:
11       Q.   Record Press does a lot of work for legal
12  related printing such as, you know, briefs, correct?
13            MR. LOMAS:  Objection.  Leading.
14  Foundation.
15            THE WITNESS:  Yes.
16            BY MR. KING:
17       Q.   Does Record Press do printing for other
18  types of jobs?
19       A.   Yes.
20       Q.   What other types of jobs does Record Press
21  do printing for?
22       A.   Financial.  Advertising.  And we will
00032
1   classify those as commercial.
2        Q.   Okay.  What do you classify the other
3   stuff as?
4             MR. LOMAS:  Objection.  Vague.
5             THE WITNESS:  Could you rephrase the
6   question?
7             BY MR. KING:
8        Q.   If you classify financial and advertising
9   as commercial, what are your other classifications?
10       A.   Legal.
11       Q.   Do you have any other classifications for
12  types of jobs that you do?
13       A.   No.
14       Q.   Are you familiar with the term running
15  rate?
16       A.   Yes.  I am.
17       Q.   What is a running rate?
18       A.   A running rate is used to identify on a
19  particular work order on a particular job on a
20  particular contract, I have seen the term to mean it
21  is a reflection of a particular quantity which is
22  going to be produced of a particular item.
00033
1        Q.   Okay.  How does -- how is that related to
2   pricing?
3             MR. LOMAS:  Objection.  Vague.
4             THE WITNESS:  Could you rephrase the
5   question?
6             BY MR. KING:
7        Q.   Is the running rate related to pricing?
8        A.   Depending on how it is specified in the
9   work order, it can be.  Yes.
10       Q.   Okay.  And how would that be specified in
11  a work order?
12            MR. LOMAS:  Objection.  Vague.
13            THE WITNESS:  Could you please rephrase?
```

```
14            BY MR. KING:
15      Q.    How would it be specified in a work order
16 to be related to pricing?
17            MR. LOMAS:  Objection.  Vague.
18            THE WITNESS:  Would you rephrase?
19            BY MR. KING:
20      Q.    Did you just say that a running rate can
21 be relevant to pricing if it's specified in a work
22 order?  Ma'am, could you read back the question about
00034
1 -- or the answer to -- or the question regarding
2 whether or not running rate is related to pricing?
3            THE REPORTER:  "Question:  Is the running
4 rate related to pricing?"
5            MR. KING:  And the answer?
6            THE REPORTER:  "Answer:  Depending on how
7 it is specified in the work order, it can be.  Yes."
8            BY MR. KING:
9      Q.    And the question is, how would it be
10 specified in the work order to be related to pricing?
11      A.    It would be specified by an outlining --
12 an outline reading running rate by a number of copies
13 related to a particular item.
14      Q.    Okay.  And when you say outline, what do
15 you mean by outline?
16      A.    Stated.  Printed.  Written.
17      Q.    So outline just means written down on
18 paper somewhere?
19            MR. LOMAS:  Objection.
20            THE WITNESS:  Yes.
21            BY MR. KING:
22      Q.    Okay.  Why is a running rate used?
00035
1            MR. LOMAS:  Objection.  Vague.
2            THE WITNESS:  A running rate is used to
3 specify that a particular line item or a particular
4 item should be used, should be interpreted as a
5 number of copies or a number of items specified.
6            BY MR. KING:
7      Q.    Why do that?  Why have a running rate?
8            MR. LOMAS:  Objection.  Speculation.
9            THE WITNESS:  Can you rephrase the
10 question?
11            BY MR. KING:
12      Q.    What is the -- what is the necessity of
13 using a running rate in a contract?  I understand
14 that you say that it's used for purposes of
15 identifying a unit of production.  But what is -- why
16 is that?  Why do you use that in your business?
17            MR. LOMAS:  Objection.  Foundation.
```

00002388

```
18    Speculation.
19              THE WITNESS:  Could you rephrase the
20    question?
21              BY MR. KING:
22      Q.    Do you -- does the running rate in a
00036
 1    contract serve a purpose?
 2              MR. LOMAS:  Objection.  Vague.
 3    Speculative.  And foundation.
 4              THE WITNESS:  Could you rephrase the
 5    question, please?
 6              BY MR. KING:
 7      Q.    Well, maybe we'll go back to that.  Let me
 8    ask a different type of question about line items.
 9    In contracts, you do use line item designations for
10    prices, correct?
11              MR. LOMAS:  Objection.  Leading.
12              THE WITNESS:  Could you please rephrase
13    the question?
14              BY MR. KING:
15      Q.    Do you use line items in your contracts?
16      A.    Record Press does not issue contracts.
17      Q.    Okay.  In the contracts that Record Press
18    executes, does it have -- do they have line items?
19      A.    Yes.
20      Q.    Does Record Press have a particular
21    formula or calculation that it uses with respect to
22    specific line items?
00037
 1              MR. LOMAS:  Objection.  Foundation.
 2    Vague.
 3              THE WITNESS:  Would you please rephrase
 4    the question?
 5              BY MR. KING:
 6      Q.    Let's look at an exhibit.  This is going
 7    to be Exhibit 1.
 8                  (Wilmot Exhibit No. 1 was
 9                  marked for identification.)
10              BY MR. KING:
11      Q.    Mr. Wilmot, do you know the spelling of
12    Mr. Wrightson's name?
13      A.    That's Bob Wrightson, W-R-I-G-H-T-S-O-N.
14      Q.    Wrightson?
15      A.    Correct.
16      Q.    Mr. Wilmot, if you look at the second page
17    of this exhibit?
18              MR. O'BRIEN:  Tyler, could you give the
19    Bates numbers?
20              BY MR. KING:
21      Q.    Sure.  This is Bates numbers RP 51 through
```

00002389

```
  22   RP 69.  And on the second page, RP 52, do you see
00038
   1   there the program number 2231S?
   2      A.    Yes, I do.
   3      Q.    Now, is it your understanding that this is
   4   the contract that has the disputed charges in this
   5   case?
   6            MR. LOMAS:  Objection.  Foundation.
   7   Vague.  Argumentative.
   8            THE WITNESS:  This is an RFP.
   9            BY MR. KING:
  10      Q.    Okay.  Mr. Wilmot, are you aware of the
  11   fact that this contract is the basis for this dispute
  12   in this case?
  13            MR. LOMAS:  Objection.  Foundation.
  14            THE WITNESS:  Could you rephrase the
  15   question, please?
  16            BY MR. KING:
  17      Q.    Mr. Wilmot, do you know what the nature of
  18   the dispute in this case is?
  19            MR. O'BRIEN:  Tyler, are you asking him
  20   what the lawsuit is alleging?
  21            MR. KING:  Yes.  What the lawsuit is
  22   about.
00039
   1            MR. O'BRIEN:  What your client is alleging
   2   against Record Press?  Is that what you're asking?
   3            MR. KING:  I'm asking whether or not the
   4   client is aware of the particular disputed charge.
   5            MR. LOMAS:  Objection.  Foundation.
   6   Disagree with the -- I mean -- argumentative
   7   question.
   8            MR. O'BRIEN:  If you can answer it, you
   9   can answer it.
  10            THE WITNESS:  Fraud.
  11            BY MR. KING:
  12      Q.    Let's put this exhibit aside for the time
  13   being.  We are going to go back to it.
  14                (Wilmot Exhibit No. 2 was
  15                marked for identification.)
  16            BY MR. KING:
  17      Q.    All right, Mr. Wilmot, if you'd take a
  18   look at the seventh page of this document.
  19            MR. LOMAS:  Are you sure it's the -- which
  20   page?
  21            MR. KING:  The seventh page.  It should be
  22   the one you're looking at there.  Yes.
00040
   1            MR. LOMAS:  Okay.
   2            BY MR. KING:
```

```
 3        Q.    If you look on the left column of that
 4   chart there, you have two columns, one is called
 5   Burke's incorrect allegation.  The other column is
 6   documentary evidence.  If you look down on the second
 7   box in the -- of actual text, where it begins Burke
 8   claims that the cost for binding a 10 copy run of a
 9   brief or appendix is 12.50 for 100 pages.  Are you
10   aware that this is an issue in this case?
11             MR. LOMAS:  Objection.  Vague.
12   Argumentative.
13             THE WITNESS:  Could you rephrase the
14   question, please?
15             BY MR. KING:
16        Q.    All right.  Let's look at the first page.
17   This is -- can you read the title of the first page
18   of this exhibit?
19        A.    Record Press's -- Record Press, Inc.'s
20   motion for sanctions pursuant to Rule 11 of the
21   Federal Rules of Civil Procedure.
22        Q.    Were you aware that Record Press filed
00041
 1   this motion?
 2        A.    Yes.
 3        Q.    Okay.  Were you aware of the case pursuant
 4   to which this motion was filed?
 5        A.    Could you rephrase the question?
 6        Q.    You said that you were aware of this
 7   motion being filed.  Were you aware of the case for
 8   which this motion was filed?
 9        A.    Yes.
10        Q.    Okay.  And this case, if you go back to
11   that seventh page, were you aware that this case
12   involves these allegations in the left-hand column of
13   this chart?
14        A.    Could you rephrase the question?
15        Q.    Are you aware of the fact that Mr. Burke,
16   the plaintiff in this case, on behalf of the United
17   States government, is disputing this charge related
18   to the second box here in the left-hand column?
19             MR. LOMAS:  Objection.  Vague.  No
20   foundation.
21             THE WITNESS:  Again, could you please
22   rephrase the question?
00042
 1             BY MR. KING:
 2        Q.    Keep going on here.  You have -- this was
 3   the seventh page.  So we have 8, 9, 10, 11, 12, 13,
 4   14, 15.  And you'll see it starts with Exhibit A to
 5   the Lewin declaration.  Okay.  And then on the next
 6   page is what's called defendant's declaration in
```

```
 7   support of its motion for summary judgment to dismiss
 8   the complaint.  Do you see that there?
 9        A.    Yes, I do.
10        Q.    Okay.  Do you see that on the first
11   sentence of this declaration, it says, Hugh Wilmot
12   declares the following to be true under penalties of
13   perjury?
14        A.    Yes.  I read that.
15        Q.    Okay.  Do you read in the second
16   paragraph, it says, although Plaintiff Burke has
17   claimed Record Press overcharged the government for
18   appellate printing, Burke did not even have Record
19   Press's bills.  Do you see that there?
20        A.    Yes, I do.
21        Q.    Okay.  Does this help you recall the fact
22   that Burke in this case is about disputed over
00043
 1   charges?
 2             MR. LOMAS:  Objection.  Foundation.
 3   Mischaracterizes witness's prior testimony.
 4             THE WITNESS:  Could you rephrase, please?
 5             BY MR. KING:
 6        Q.    Do you –– do you see the word overcharged
 7   there?
 8        A.    Yes, I do.
 9        Q.    Okay.  Are you –– are you clear now then
10   that this case has to do with disputed charges?
11             MR. LOMAS:  Objection.  Same objection as
12   before.
13             THE WITNESS:  Could you rephrase, please?
14             BY MR. KING:
15        Q.    Do you know, do you know what these
16   overcharges relate to?
17             MR. LOMAS:  Objection.  Vague.
18   Mischaracterizes –– or excuse me, foundation.
19   Argumentative.
20             THE WITNESS:  Could you please rephrase
21   the question?
22             BY MR. KING:
00044
 1        Q.    Do you not understand the question?
 2             MR. LOMAS:  Objection.
 3             THE WITNESS:  I asked to rephrase the
 4   question.
 5             BY MR. KING:
 6        Q.    The question is, do you know what these
 7   overcharges relate to?
 8             MR. LOMAS:  Same objection.
 9   Argumentative.  Vague.  Foundation.
10             THE WITNESS:  Again, could you rephrase
```

00002392

```
11   the question?
12             BY MR. KING:
13        Q.   Do you not understand the question?
14             MR. LOMAS:  Objection.
15             THE WITNESS:  Could you rephrase the
16   question?  And if I ask to rephrase the question, I'm
17   asking to rephrase the question.
18             BY MR. KING:
19        Q.   When you used overcharges here, what were
20   you referring to?
21             MR. LOMAS:  Objection.  Foundation.
22             THE WITNESS:  Record Press responded to
00045
 1   the government's RFP, and won the contract based on a
 2   10 copy run of items, complete cover and client page
 3   only.
 4             BY MR. KING:
 5        Q.   Let's go back to Exhibit 1?
 6             MR. O'BRIEN:  Which exhibit?
 7             BY MR. KING:
 8        Q.   1, please.
 9             MR. KING:  Could you read back the answer
10   to the last question, please?
11             THE REPORTER:  "Answer:  Record Press
12   responded to the government's RFP, and won the
13   contract based on a 10 copy run of items, complete
14   cover and client page only."
15             BY MR. KING:
16        Q.   Mr. Wilmot, this Exhibit 1, is this the
17   contract that you're referring to?
18             MR. LOMAS:  Objection.
19             BY MR. KING:
20        Q.   In that answer?
21        A.   Yes.
22        Q.   If you look on what's Bates number 65, the
00046
 1   second to last line on this page, do you see there
 2   where it says, fractional parts of 10 will be
 3   prorated at the per 10 rate?
 4        A.   Yes, I do.
 5        Q.   Do you know what that refers to?
 6             MR. LOMAS:  Objection.  Calls for a legal
 7   conclusion.
 8             THE WITNESS:  Record Press again responded
 9   to the government's RFP and won the contract based on
10   a running rate of 10 copies for line items, complete
11   cover and text per page only.
12             BY MR. KING:
13        Q.   Do you see on -- starting on pages 66
14   through -- through 67, 66 and 67?
```

00002393

15          MR. O'BRIEN:  The witness is saying, when
16    you're saying those numbers, you're talking about the
17    Bates numbers on the corner?
18          BY MR. KING:
19      Q.    I'm talking about Bates numbers.  Bates
20    numbers 66 and 67.
21          MR. O'BRIEN:  Bates numbers in the lower
22    right-hand corner.
00047
1           BY MR. KING:
2       Q.    These entries where you have a number
3     written in by hand, are each of -- do you call each
4     of these things line items?
5           MR. LOMAS:  Objection.  Vague.
6           THE WITNESS:  Could you rephrase the
7     question, please?
8           BY MR. KING:
9       Q.    Do you see line items on this page?
10      A.    Yes.
11      Q.    Okay.  How do you know which is a line
12    item?
13      A.    It is written on a line by itself
14    descriptively.
15      Q.    Okay.  And does each line item have a
16    price that you've put in?
17      A.    Correct.  It does.
18      Q.    And are your -- those are your initials at
19    the bottom?
20      A.    That's correct.
21      Q.    And it's true you said earlier, correct,
22    that you're responsible for determining what these
00048
1     prices are to be for each line item?
2           MR. LOMAS:  Objection.  Vague.
3           THE WITNESS:  Could you rephrase the
4     question?
5           BY MR. KING:
6       Q.    Are you the one that is responsible for
7     determining what number to put for each line item?
8           MR. LOMAS:  Objection.  Vague.
9           THE WITNESS:  Rephrase, please?
10          BY MR. KING:
11      Q.    Is anyone else responsible besides you for
12    determining what number to put in these line items?
13      A.    No.
14      Q.    So you determine which number to put in
15    the line items, correct?
16      A.    Correct.
17      Q.    How do you determine which number to put
18    in the line items?  Just answer that.

00002394

```
19       A.    Could you rephrase the question?
20       Q.    How do you determine what number to put in
21  for each line item?
22             MR. LOMAS:  Objection.  Compound.
00049
 1             THE WITNESS:  These numbers represent --
 2  these numbers represent a walk through of this
 3  particular job through our work flow process and the
 4  inherent costs associated with producing this job.
 5             BY MR. KING:
 6       Q.    What do you mean by walk through?
 7       A.    Before a job is priced, we must have an
 8  understanding of how it is going to be produced.  As
 9  such, we must look at the merits of the job and see,
10  A, is it a fit, can we produce it, ultimately, and
11  what are the steps necessary to get this job to a
12  finished product.  That entails a walk through.
13       Q.    Are you familiar with the term make ready?
14       A.    Yes, I am.
15       Q.    What does make ready refer to?
16       A.    As a legal printer, you are -- from time
17  to time, you might receive documents that are in
18  substandard state that simply cannot be placed in a
19  copier to be reproduced properly.  It could be a
20  multidimensional item.  It could be an item that does
21  not fit to be bound, so we then make it ready by
22  imaging it on our copier, or our scanner to put it
00050
 1  into a true 8 1/2 by 11, 8 1/2 by 14 or larger
 2  format, depending on what the finished product calls
 3  for.
 4       Q.    Do you try -- do you account for that
 5  particular work flow or work process in these line
 6  items?
 7             MR. O'BRIEN:  For the record, Tyler,
 8  you're still talking about page 66?
 9             BY MR. KING:
10       Q.    66 and 67.
11       A.    Yes.
12       Q.    So if you look on page 66, the first line
13  item, it's for 1A1, it says, cover pages, brief.  Do
14  you see that there?
15       A.    Yes, I do.
16       Q.    And you see that you wrote in $10 as the
17  price for that line item there?
18       A.    Yes, I do.
19       Q.    So explain, then, for example, based on
20  your description of how you run something through a
21  work flow, how would you know to put 10 for that
22  particular line item based on your analysis of the
```

00002395

00051
1   work flow?
2        A.    Could you rephrase the question?
3        Q.    This particular line item here, the first
4   one where you wrote 10, how did you determine that 10
5   was the right number to use for that line item?
6              MR. LOMAS:  And again, for the record,
7   that's the first item on page 66.
8              BY MR. KING:
9        Q.    On 66.
10       A.    We look at how the job is received,
11  whether in hard copy format or digital format.  We
12  then look at what department is going to —— or
13  departments is going to handle the job, composition
14  in terms of type setting.
15             We then look at purchasing as well because
16  we would like to know how much the paper costs.  We
17  also look at purchasing again because we would want
18  to know what is the rate at which we are being
19  charged to print this from our print vendor, meaning
20  our high-end copiers, so that's a factor as well.
21             In addition to that, we also look at the
22  finishing portion of that job, of that work flow.
00052
1              MR. LOMAS:  All right.  We've been going
2   for a little bit over an hour, is it okay to take a
3   break?
4              MR. KING:  Certainly.
5              MR. O'BRIEN:  5, 10.
6              MR. KING:  Yes.
7              (Recess.)
8              BY MR. KING:
9        Q.    Mr. Wilmot, drawing your attention back to
10  Exhibit 1, page 66, when we left off, we were
11  discussing the first line item for which you have $10
12  indicated in there.  Is there a particular formula or
13  calculation that you use in order to determine what
14  number to put in that particular line item?
15       A.    Again, the costs associated with producing
16  these items as it hits certain departments to get to
17  a finished product is looked at, and that's how it's
18  determined as I outlined in the previous answer.
19       Q.    And did you also indicate in your previous
20  answer that you look at the estimated amount of
21  production for that particular line item in terms of
22  how you would price it as well?  For example, if you
00053
1   were going to do this one time versus a hundred
2   thousand times?
3              MR. LOMAS:  Objection to the extent it

```
 4    misstates prior testimony and then compound.  And
 5    speculative.
 6             THE WITNESS:  Could you rephrase?
 7             BY MR. KING:
 8       Q.    Is the expected amount of production
 9    relevant to the pricing as well?
10             MR. LOMAS:  Objection.  Vague.
11             THE WITNESS:  Rephrase, please?
12             BY MR. KING:
13       Q.    Okay.  Do you -- when you enter into these
14    contracts, are you given a breakdown of how many
15    units the GPO will request?
16             MR. LOMAS:  Objection.  Vague.
17             THE WITNESS:  Could you rephrase?
18             BY MR. KING:
19       Q.    Okay.  If you look at page 64 of this
20    particular exhibit, in the -- under the word category
21    1, you'll see the Roman numerals I, II, III and IV.
22    And next to those particular line items, there are
00054
 1    numbers there.  Do you know what those numbers refer
 2    to?
 3       A.    Yes.
 4       Q.    What do those numbers refer to?
 5       A.    Anticipated quantities.
 6       Q.    Anticipated quantities.  Is another word
 7    to refer to them perhaps benchmarks?
 8       A.    I don't know.
 9       Q.    Okay.  Well, let's refer to them as
10    anticipated quantities.  Are the anticipated
11    quantities relevant in the formula or calculation
12    that you used to determine what number to put for the
13    line items?
14             MR. LOMAS:  Objection.  Calls for a legal
15    conclusion.
16             THE WITNESS:  Could you rephrase, please?
17             BY MR. KING:
18       Q.    Do you not understand the question?
19       A.    Could you rephrase, please?
20       Q.    If you could explain to me perhaps, you
21    know, why you don't understand it, or if there is --
22    I would be happy to rephrase it.  I want to rephrase
00055
 1    it in a way that's understandable, but I'm just
 2    trying to figure out first why it's -- why you don't
 3    understand it?
 4       A.    Well, first, I've since forgotten the
 5    question, so if you can just rephrase it.
 6       Q.    Okay.  Are those -- what did you refer to
 7    those as again, anticipated what?
```

```
 8        A.    Quantities.
 9        Q.    Are the anticipated quantities relevant to
10   the formula or calculation you use to determine what
11   number to put for the line items?
12              MR. LOMAS:  Same objection.  Calls for a
13   legal conclusion.  You can answer.  Also objection.
14   Overbroad.
15              THE WITNESS:  To the extent that we look
16   at the quantities, it's really a reflection on what
17   would be the end product of the contract.  That is to
18   say, we put more emphasis on what this is going to
19   cost us to produce and what is needed to be
20   competitive on this.
21              So if we look at what is needed to
22   produce, it is essentially going to be a multiple, as
00056
 1   to say in the end, our contract is going to total X
 2   amount.  That's it.  Whatever the government
 3   requires, they require.  We don't have any control
 4   over it whatsoever, period.  And that quantity, how
 5   they come up with it and how it's determined, I don't
 6   know.  Is it based on averages?  I don't know.  So it
 7   is not a factor in our determining the price.
 8              BY MR. KING:
 9        Q.    What types of -- what is relevant to
10   costs -- I'm sorry, let me rephrase that question.
11   When you say that the formula or calculation that you
12   use to determine a line item includes the costs
13   associated with that line item, can you describe what
14   those costs are?
15              MR. LOMAS:  Objection to the extent it
16   misstates prior testimony.  Overbroad and asked and
17   answered.
18              MR. O'BRIEN:  If you could answer.
19              THE WITNESS:  If you look at a finished
20   product, a brief, a record, okay, you are in the
21   process of creating a tangible product at the end of
22   the line, okay?  Along the way, you have incurred --
00057
 1   the company has incurred labor charge, salary for
 2   that particular employee, employees, the paper
 3   associated with it, the ink on the paper, the glue on
 4   the back of the book, and the paper costs associated
 5   with the paper.  The machinery, the assets, the
 6   electricity, the shipping agent, the messengers, the
 7   computers, et cetera.
 8              BY MR. KING:
 9        Q.    And of these different types of costs, do
10   you determine how these costs are allocated to a
11   particular line item?
```

00002398

```
12                MR. LOMAS:  Objection.  Vague.
13                THE WITNESS:  Yes.  Those are factors.
14           BY MR. KING:
15      Q.    Okay.  In this particular line item here,
16  how would you factor that in?
17                MR. LOMAS:  Objection.  Vague.  I'm not
18  sure which line item -- which line item are you
19  talking about?
20           BY MR. KING:
21      Q.    The first line item.
22                MR. LOMAS:  Page 66.
00058
 1                THE WITNESS:  In this instance, you're
 2  referring to cover pages line 1, line 2, brief,
 3  correct?
 4           BY MR. KING:
 5      Q.    Correct.
 6      A.    Okay.  Same process as I outlined before.
 7  All those items are relevant to creating a tangible
 8  finished brief that is filed and served.  Labor rate,
 9  printing, ink on paper, paper, glue, the computer
10  hardware needed to log in the paper, the job
11  ticketing process, the necessary labor rate of
12  associated costs with salaries, shipping, labor rate
13  associated there, messengering.
14      Q.    So every single one of the costs that
15  Record Press incurs in its business operations are
16  factored into this line item here?
17                MR. LOMAS:  Objection.  Mischaracterizes
18  testimony.
19                THE WITNESS:  Could you rephrase that,
20  please?
21           BY MR. KING:
22      Q.    Are you stating that every cost that
00059
 1  Record Press incurs in its business operation is
 2  factored into this line item here?
 3                MR. LOMAS:  Objection.  Mischaracterizes
 4  his testimony, I believe.
 5                THE WITNESS:  I'll answer that by saying
 6  my previous answer reflected what a work flow would
 7  entail in creating your brief, and at various cost
 8  centers and departments that it would hit to create
 9  that.  So I have outlined to you that as a part of
10  the job ticketing process, the labor rate related to
11  that, the ink on paper, the paper, the printing
12  process, the computers that is needed to do that, the
13  messengering, the finishing staff, the glue, the
14  cover and so on and so forth.
15                So it's not every part of my business.
```

00002399

```
16  It's the part of the business that hits it, and sure,
17  there are other aspects of my business that may not
18  touch this, but may be a part of that equation
19  indirectly, such as, you know, the cleaning staff at
20  the end of the day.  It's still a cost for Record
21  Press to have the cleaning staff.  Maybe they are
22  picking up the shreds -- the shards from the clipping
00060
1  from that brief.
2         Q.    The question, though, is, as it pertains
3  only to this line item, only the first line item,
4  where it says $10 per page for a cover page for a
5  brief.  Does that $10 reflect this analysis that
6  you're referring to of the costs that Record Press
7  incurs in its business operations?
8             MR. LOMAS:  Objection.  Asked and
9  answered.  Vague.  Overbroad.
10             THE WITNESS:  I believe my previous answer
11  reflected an accurate assessment of what is included
12  in that, in the production of a brief.
13             BY MR. KING:
14         Q.    But we are just talking about the first
15  line item here, the cover page?
16             MR. O'BRIEN:  Tyler, he has answered your
17  question.
18             MR. KING:  Well, he was referring to the
19  production of a brief.  I'm just referring to the
20  specific line item.
21             MR. O'BRIEN:  And you've asked him about
22  it multiple times, and he has given you a very
00061
1  thorough answer.  Asked and answered.
2             BY MR. KING:
3         Q.    So how do you allocate, for example, the
4  cost of your computer hardware into this particular
5  line item?
6             MR. LOMAS:  Objection.  Foundation.  Asked
7  and answered.  Vague.
8             THE WITNESS:  Within my organization,
9  everything is looked at, okay?  As such, is it a
10  revenue producing asset.  If it is, yes, there is a
11  cost associated with maintaining that equipment.  And
12  so what is the factor?  Right.  Those rates, those
13  numbers are looked at and so on and so forth to
14  determine price of a particular product.  In this
15  particular case, you're referring to the cover pages
16  associated with a brief as reflected in line item 1.
17             BY MR. KING:
18         Q.    Is it -- again, you're the only person
19  that determines the prices to use here?
```

00002400

```
20          MR. LOMAS:  Objection.  Vague.
21   Foundation.  Asked and answered.
22          THE WITNESS:  That's correct.
00062
 1          BY MR. KING:
 2     Q.    What about the next one here for appendix?
 3   You also have $10 there.  Is your answer the same
 4   that you factor in every single cost that Record
 5   Press has in order to determine that line item?
 6          MR. LOMAS:  Objection.  Misstates prior
 7   testimony.
 8          THE WITNESS:  Yes.  That's correct.  Yes.
 9   That's correct.
10          BY MR. KING:
11     Q.    Do you use a specific formula or
12   calculation to determine how they are factored in?
13          MR. LOMAS:  Objection.  Vague.
14          THE WITNESS:  Again, in the production,
15   you're on line item 2, appendix.  The production of
16   the appendix essentially is a similar work flow to
17   that of a brief.  Yes, an appendix could be more, is
18   generally more complex.  However, since we are --
19   since we are speaking of covers, the work flow is
20   very similar in essence between the brief and the
21   appendix.
22          BY MR. KING:
00063
 1     Q.    Let's compare two different line items.
 2   Let's take 1A1, which is the brief $10.  And E, the
 3   page proofs.  Why, for example, is there such a great
 4   disparity between those two particular prices?
 5          MR. LOMAS:  Objection.  Foundation.
 6   Vague.  Argumentative.  Overbroad.
 7          THE WITNESS:  These are vastly different
 8   end products.  A page proof is essentially a client
 9   asking, let me see a proof, so whether the product is
10   finished or not, they may request a rough draft, if
11   you will, of where we -- where they are in the
12   production process.  It's not yet a finished
13   completed product.  Please let me see your proof, so
14   I may be able to, you know, craft my brief roughly or
15   I may make changes, so on and so forth.
16          That's essentially a rough copy, so
17   essentially we are, you know, maybe halting the
18   production process or we may be at the end of the
19   production process awaiting changes.  And we are just
20   sending out a proof, so we are printing and we are
21   submitting a raw proof hard copy.
22          BY MR. KING:
00064
```

00002401

```
 1        Q.    And what is it about your costs that are
 2   so much different than in 1A1 for cover pages?
 3             MR. LOMAS:  Objection.  Foundation.
 4   Argumentative.
 5             THE WITNESS:  Again, just rephrase the
 6   question.
 7             BY MR. KING:
 8        Q.    You said that these are vastly different?
 9        A.    Right.
10        Q.    What is -- what is different about those
11   in terms of your costs?
12             MR. LOMAS:  Objection.  Vague.  Asked and
13   answered.
14             THE WITNESS:  As I explained before, the
15   production process of a brief is complex.  A page
16   proof is essentially a raw hard copy of an unfinished
17   product.  It has not gone through the full work flow
18   process.  It is waiting a sign-off to flow to the
19   other departments, printing, finishing, bindery,
20   messenger, fulfillment, and so on.  The proof process
21   is send me a hard copy of where you are.  Nothing
22   else.  Period.  A raw, as we call this, galleys.
00065
 1        Q.    Then to go back to the first one, cover
 2   page for a brief, what is that product for that line
 3   item?
 4        A.    The cover page for a brief is generally a
 5   11 by 17 product printed on cover stock, meaning a
 6   thick paper, okay?  But before it's printed, it flows
 7   through again the various departments which I
 8   outlined for you before.  And in the creation of that
 9   brief cover, you are either getting a direction or
10   from a client stating that this is how it should look
11   and you're getting proofs to that client to say this,
12   correct this, correct that, and so on and so forth.
13             And it flows directly to our production
14   facility having been through composition and also
15   proofed again.  And it awaits the body of that brief
16   to be a finished product, so it is thicker paper,
17   more complex, and goes through more of our work flow
18   process before it's finished.
19        Q.    And but for a particular brief, for
20   example, you're just going to have one cover page,
21   right?
22        A.    That's correct.
00066
 1        Q.    But for a particular brief, you could have
 2   more than one page proofs, for example?
 3        A.    That's correct.
 4        Q.    What about B, text page, contractor set
```

```
 5    from manuscript copy.  What does that refer to?
 6               MR. LOMAS:  And again, we are referring to
 7    page 66?
 8               MR. KING:  Page 66.
 9               THE WITNESS:  That refers to Record Press
10    physically type setting a brief for a client, based
11    on the client submitting a raw word process file.
12    And we have to then fit it in the correct page layout
13    to be in compliance with the appropriate court.
14         Q.    What about C, text page department
15    supplied diskette per page.  What does that refer to?
16         A.    In contrast to item B, this is essentially
17    the client supplying us the finished copy
18    electronically on a diskette via email.  Item B
19    refers to it as a hard copy.  Item C refers to it as
20    an electronic copy.
21               So if it's electronic in nature, we are
22    essentially saying the work flow is not as complex
00067
 1    because instead of a scanning process to recover the
 2    words on a hard copy page, we have it as a soft copy
 3    in a digital format where we could then reproduce
 4    relatively easy.  So we may have then bumped a cost
 5    center or shortened the work flow.
 6         Q.    And in the production of either a brief or
 7    appendix, is it true that only B or C would be
 8    charged, but not both?
 9         A.    Okay.  Rephrase the question.
10         Q.    Is it true that in the production of
11    either of a brief or appendix, just one of them,
12    you're either going to charge for B or C, but you
13    wouldn't charge for both B and C at the same time?
14               MR. LOMAS:  Objection.  Compound.  Vague.
15    Calls for speculation.  Complex.
16               THE WITNESS:  That's not correct.
17               BY MR. KING:
18         Q.    Do you ever charge for both B and C for
19    one brief or appendix?
20               MR. LOMAS:  Objection.  Compound.
21    Overbroad.
22               THE WITNESS:  In the production process,
00068
 1    okay, a brief and an appendix are different products,
 2    so if a work flow or a job request calls for a brief
 3    and it's only a brief, we are only producing a brief
 4    and we are only going to charge for a brief.  If the
 5    requested product calls for a brief and appendix, we
 6    are going to print a brief and appendix which are two
 7    distinctly different products.
 8               BY MR. KING:
```

00002403

```
 9        Q.    I'm sorry.  I apologize.  Perhaps I was
10   confusing by using the word or.  Would you ever
11   charge both C and B for one brief?
12             MR. LOMAS:  Objection.  Calls for
13   speculation and vague.
14             THE WITNESS:  Okay.  Referring to items C
15   and D, you have asked --
16             BY MR. KING:
17        Q.    I'm referring to B and C?
18             MR. LOMAS:  You might want to rephrase
19   your question --
20             BY MR. KING:
21        Q.    B and C, do you ever charge for B and C
22   together for a single brief?
00069
 1             MR. LOMAS:  Objection.  Calls for
 2   speculation.
 3             THE WITNESS:  Yes, you can, and I'll
 4   explain that.
 5             BY MR. KING:
 6        Q.    Please.
 7        A.    The contractor could supply half of the
 8   brief as hard copy and the other half electronically
 9   so we then have to combine them.
10        Q.    And D, could you describe what D refers
11   to, remake of pages due to editorial changes?
12        A.    Remake of pages due to editorial changes
13   falls under what we call a client revision, an A, so
14   essentially, we have set the product based on B and
15   C, given B or C, or B and C, or B or C.  Okay?
16             What I'm referring to there is we could
17   have gotten the copy from a manuscript or from a
18   diskette.  So once set and a proof provided, the
19   client is basically saying I am completely rechanging
20   page 3.  As such, we are saying no problem, page 3,
21   that's the rate.
22        Q.    And F always refers to alterations?
00070
 1             MR. LOMAS:  Objection.  Vague.
 2             THE WITNESS:  Correct.  F refers to
 3   alterations.
 4             BY MR. KING:
 5        Q.    Earlier we discussed the concept of make
 6   ready.  Is make ready, does make ready embody these
 7   line items here under I?
 8             MR. LOMAS:  Objection.  Vague.
 9   Foundation.
10             THE WITNESS:  Again, I'm sorry, rephrase
11   the question.
12             BY MR. KING:
```

00002404

```
13        Q.    Earlier we discussed make ready.  Does
14   make ready embody these line items under I, under
15   Roman numeral I?
16              MR. LOMAS:  Same objection.
17              THE WITNESS:  Make ready is absolutely
18   included in the thought process, as outlined on page
19   67.
20              BY MR. KING:
21        Q.    Okay.  Is a running rate relevant to any
22   of these line items?
00071
1              MR. LOMAS:  Objection.  Vague.  Overbroad.
2    Calls for a legal conclusion.
3              THE WITNESS:  Record Press, in response to
4    the government requests for RFP, won this contract
5    based on a running rate of 10 copies for line items,
6    complete cover, text per page only.
7              BY MR. KING:
8         Q.    Okay.  How did you arrive at that
9    conclusion?
10             MR. LOMAS:  Objection.  Vague.
11             THE WITNESS:  In response to this
12   contract, Record Press completed this RFP based on a
13   running rate of 10 copies for line items complete
14   cover and text per page only.  That's how it was
15   submitted.  That's how we won.
16             BY MR. KING:
17        Q.    How do you determine that the running rate
18   is only applicable to those two line items?
19             MR. LOMAS:  Objection.  Calls for legal
20   conclusion.  Asked and answered.  Lack of foundation.
21             THE WITNESS:  Record Press, in response to
22   this contract, submitted a –– an estimate, competed
00072
1    RFP to reflect a running rate of 10 copies for
2    complete cover and text per page only.
3              BY MR. KING:
4         Q.    How does the running rate apply to A,
5    complete cover?
6              MR. LOMAS:  Objection.  Vague.  Calls for
7    legal conclusion.  Foundation.
8              THE WITNESS:  Again, Record Press
9    submitted in request for this RFP, a number based on
10   the running rate of 10 copies of $6 for complete
11   cover and text per page 35 cents.
12             BY MR. KING:
13        Q.    The running rate, what is the purpose of
14   the running rate for purpose of this Roman numeral
15   here?
16             MR. LOMAS:  Objection.  Calls for legal
```

00002405

17    conclusion.  Speculation.  Record Press didn't write
18    this RFP.
19              THE WITNESS:  Again, in submission of this
20    RFP to Record Press, we completed it based on a 10
21    copy run for complete cover and text per page only.
22              BY MR. KING:
00073
 1         Q.    Does -- are the terms of this bid that are
 2    executed by you final terms?
 3              MR. LOMAS:  Objection.  Vague.  Calls for
 4    a legal conclusion.  Foundation.
 5              THE WITNESS:  Could you rephrase the
 6    question for me?
 7              BY MR. KING:
 8         Q.    Do you -- are the -- are the prices that
 9    are put here, are these final prices?
10              MR. LOMAS:  Objection.  Calls for legal
11    conclusion.  Vague.  Foundation.
12              THE WITNESS:  Again, just rephrase.
13              BY MR. KING:
14         Q.    Does this contract become -- or does this
15    RFP become a binding contract between you and the
16    GPO, between Record Press and the GPO?
17              MR. LOMAS:  Objection.  Calls for a legal
18    conclusion.
19              THE WITNESS:  Once we submit, once we --
20    once this RFP is completed and submitted to the GPO,
21    it is up to the GPO to determine who is the winner.
22    And as such, we are informed if we have won or lost
00074
 1    the contract.  Period.  So --
 2              BY MR. KING:
 3         Q.    By winning, do you mean it becomes the
 4    contract?
 5              MR. LOMAS:  Objection.  Vague.  Calls for
 6    a legal conclusion.
 7              THE WITNESS:  Again, rephrase.
 8              BY MR. KING:
 9         Q.    When you say that Record Press wins the
10    contract, does that mean that it becomes the
11    contract?
12              MR. LOMAS:  Same objections.
13              THE WITNESS:  Yes.  We then become the
14    performing agent on that project.
15              BY MR. KING:
16         Q.    And are these prices here the final terms
17    of that contract?
18              MR. LOMAS:  Objection.  Asked and
19    answered.  Calls for a legal conclusion.  Foundation.
20              THE WITNESS:  If these numbers reflect

00002406

```
21   what was submitted on our RFP and the government
22   reviews it as such, and then chooses us to be the
00075
 1   winner, yes, it's consistent.
 2           BY MR. KING:
 3      Q.    And are there ever occasions where the GPO
 4   or Record Press modify this during the contract's
 5   existence?
 6           MR. LOMAS:  Objection.  Vague.  Compound.
 7   Overbroad.  Calls for a legal conclusion.
 8           THE WITNESS:  I have never seen that.
 9           BY MR. KING:
10      Q.    Does the GPO and Record Press engage in
11   any preliminary discourse regarding the definitions
12   or meanings of any of the terms in the contract?
13      A.    I have never seen that.
14      Q.    So Record Press does not, and the GPO does
15   not discuss what any of this means before it's
16   awarded?
17           MR. LOMAS:  Objection.  Leading.
18   Foundation.
19           THE WITNESS:  I have never seen that.
20           BY MR. KING:
21      Q.    Are you familiar with Ira Fishken?
22      A.    Yes, I am.
00076
 1      Q.    How -- have you ever spoken with Ira
 2   Fishken?
 3      A.    Yes, I have.
 4      Q.    What were the -- how many times have you
 5   spoken with him?
 6      A.    I don't know.
 7      Q.    More than a couple or close to a hundred?
 8   Approximately how many?
 9           MR. LOMAS:  Objection.  Argumentative.
10   Compound.
11           THE WITNESS:  Since being president of
12   Record Press, since 2003, I've spoken to Ira off and
13   on once or twice a year.
14           BY MR. KING:
15      Q.    And when you speak with Mr. Fishken, do
16   you discuss the meaning of any of these contracts?
17           MR. LOMAS:  Objection.  Vague.
18           THE WITNESS:  No.  When I speak to Ira,
19   it's generally on performance issues such as if a
20   U.S. attorney may have a particular issue on the -- a
21   job or so on and so forth, or the timeliness of a
22   job, period.  Never on contract terms.  The contracts
00077
 1   I submitted by the GPO are unambiguous, period.  And
```

00002407

```
 2    if there were any changes to a particular contract or
 3    something you do not understand, it is a written
 4    submission process.
 5              BY MR. KING:
 6         Q.    After this case was filed, did you speak
 7    with him about this particular contract or about this
 8    case?
 9              MR. LOMAS:  Objection.  Vague.  Compound.
10              THE WITNESS:  Not at all.
11              BY MR. KING:
12         Q.    Did you speak with any GPO officials
13    regarding this case after it was filed?
14         A.    Not at all.  Can I add something for the
15    record?
16         Q.    Yes.  Please.
17         A.    Record Press's invoices are submitted to
18    Washington, D.C., along with Philadelphia, GPO's
19    office.  Washington does not pay our invoices unless
20    GPO in Philadelphia approves of them.  So that means
21    they must be in compliance before they are paid, so
22    there is a dual auditing going on on our invoices.
00078
 1         Q.    If you were going to look at pages 66 and
 2    67, if you were going to add up all of these line
 3    items and come up with a total number, is that total
 4    number relevant to how you decide to price these
 5    projects?
 6              MR. LOMAS:  Calls for speculation.  Vague.
 7    Calls for legal conclusion.
 8              THE WITNESS:  No.
 9              BY MR. KING:
10         Q.    Back to page 67, Bates number page 67,
11    where you have the note of the running rate.  Do you
12    know why that phrase appears in this particular
13    section?
14              MR. LOMAS:  Objection.  Calls for
15    speculation.  Asked and answered.  No foundation.
16              THE WITNESS:  Again, Record Press
17    responded to an RFP created by the government and won
18    a contract based on a 10 copy running rate for line
19    items, complete cover, text per page as expressed
20    here, and only that.
21              BY MR. KING:
22         Q.    But my question wasn't -- wasn't about
00079
 1    that.  My question was, do you know why running rate
 2    appears here in the section?
 3              MR. LOMAS:  Objection.  Asked and
 4    answered.  Foundation.  Argumentative.  Calls for
 5    speculation.
```

00002408

```
 6              THE WITNESS:  I can't -- Record Press
 7   responded to an RFP sent by the government.  It won
 8   the contract based on a 10 copy running rate for
 9   complete cover and text per page.  As outlined on the
10   winning bid only.
11              BY MR. KING:
12        Q.   So it's your statement that what you just
13   stated is Record Press's interpretation of this
14   contract?
15              MR. LOMAS:  Objection.  Misstates prior
16   testimony and calls for legal conclusion.
17              THE WITNESS:  I'm going to say Record
18   Press won this contract, all right, based on an RFP
19   as requested, filling out these line items based on a
20   10 copy run only for complete cover and text per
21   page.
22              BY MR. KING:
00080
 1        Q.   How do you know that?
 2              MR. LOMAS:  Objection.
 3              THE WITNESS:  It is clearly stated that on
 4   this RFP, Record Press completed this RFP to reflect
 5   a 10 copy running rate for complete cover and text
 6   per page only.  And Record Press won the contract
 7   based on what it submitted.
 8              BY MR. KING:
 9        Q.   Well, you see here there are four line
10   items.  Do you see those?
11              MR. LOMAS:  Objection.  Vague.
12   Mischaracterizes the exhibit.
13              BY MR. KING:
14        Q.   There are four categories of line items,
15   correct?
16              MR. LOMAS:  Objection.  Argumentative.
17              THE WITNESS:  That's incorrect.
18              BY MR. KING:
19        Q.   Okay.  How many line items are there
20   there?
21        A.   There are five.
22        Q.   And your testimony is that only two of
00081
 1   those line items are relevant to the running rate?
 2              MR. LOMAS:  Objection.  Vague.  Calls for
 3   a legal conclusion.  Foundation.
 4              THE WITNESS:  Again, Record Press was
 5   given a blank RFP by the GPO.  We completed this RFP
 6   and won a contract based on a 10 copy run for the
 7   complete cover and text per page only.
 8              BY MR. KING:
 9        Q.   And your testimony is that you know that
```

```
10    to be the case because it's clear?
11              MR. LOMAS:  Objection.  Mischaracterizes
12    the witness's testimony.  Argumentative.
13              THE WITNESS:  Again --
14              MR. LOMAS:  Leading.
15              THE WITNESS:  Again, Record Press
16    submitted numbers based on a government RFP for a 10
17    copy running rate for items, complete cover and text
18    per page.
19              MR. O'BRIEN:  Tyler, we've been going for
20    a while, you've been asking a question over and over.
21    Maybe we could search for a good time for a break.
22              MR. KING:  Yes.
00082
1               MR. O'BRIEN:  Five minutes, 10 minutes.
2               MR. KING:  The shorter the better.  What
3     time is it now?
4               MR. O'BRIEN:  It's 25 to 5.
5               MR. KING:  Okay.
6               (Recess.)
7               BY MR. KING:
8     Q.    Could you please mark this Exhibit 3.
9               (Wilmot Exhibit No. 3 was
10              marked for identification.)
11              BY MR. KING:
12    Q.    Mr. Wilmot, do you see on the -- the
13    third, the third column from the description where it
14    says, contract number 1E4, and under that it says,
15    Record Press, New York.
16    A.    Yes, I do.
17              MR. LOMAS:  Just before we go forward, I
18    just want to note for the record that there is some
19    markups on this document, so circling a couple -- go
20    ahead.
21              MR. O'BRIEN:  Are they your markups,
22    Tyler?
00083
1               MR. KING:  No.
2               BY MR. KING:
3     Q.    Do you -- do you recognize this document?
4     A.    Yes, I do.
5     Q.    And what type of document is this?
6     A.    This document is a breakdown that
7     generally accompanies the RFP submitted by the GPO to
8     every vendor or potential contractor for this
9     particular program.
10    Q.    Okay.  And if you look down there for
11    Record Press under the columns for Record Press, and
12    you go down to where it says collating, trimming to
13    size, and binding per 100 pages, the basis of the
```

00002410

```
14    order 14, the unit rate of 1225, do you see that
15    that's written there?
16              MR. LOMAS:  Objection.  Compound.
17              THE WITNESS:  Correct.  I see it.
18              BY MR. KING:
19        Q.    And is it -- is it your testimony that
20    these particular entries under Record Press's column
21    are entries corresponding to the RFP that Record
22    Press submitted?
00084
 1              MR. LOMAS:  Objection.  I don't believe he
 2    testified to that at this point yet.
 3              THE WITNESS:  I don't know.
 4              BY MR. KING:
 5        Q.    Okay.  So Mr. Wilmot, you didn't prepare
 6    the document?
 7        A.    That's correct.
 8        Q.    And so you don't know whether or not the
 9    entries in this document correspond to the RFP that
10    Record Press submitted?
11              MR. LOMAS:  Objection.  Leading.
12              THE WITNESS:  The previous question was,
13    did I prepare this document and this document being
14    this spreadsheet layout, no.  Record Press did not
15    create this.  This is not a Record Press product.
16    Record Press is not responsible for any numbers that
17    enters into this particular table, and the
18    interpretation of this particular table.  Record
19    Press ceases the line item and enters into an RFP to
20    win a particular contract based on its entries into
21    the line item.
22        Q.    And I'd like to enter another exhibit for
00085
 1    the record.
 2                   (Wilmot Exhibit No. 4 was
 3                    marked for identification.)
 4              BY MR. KING:
 5        Q.    Mr. Wilmot, do you recognize this type of
 6    document here?
 7              MR. LOMAS:  Objection.
 8              MR. O'BRIEN:  Can you say the exhibit
 9    number, Tyler?
10              BY MR. KING:
11        Q.    Exhibit Number 4.
12              MR. LOMAS:  Are these documents, these
13    documents are in your possession, have you produced
14    these in the case?
15              MR. KING:  This was filed in your Rule 11
16    motion.
17              MR. LOMAS:  This one here was.
```

00002411

```
18                  MR. KING:  Yes.
19                  MR. LOMAS:  What about Exhibit 3?
20                  MR. KING:  Exhibit 3 was provided to Mark
21   Hanna, plaintiff's prior counsel.
22                  MR. O'BRIEN:  By who, Tyler?
00086
 1                  MR. KING:  By the -- by the GPO.  It was
 2   the GPO or GPO's counsel.
 3                  BY MR. KING:
 4        Q.    Do you recognize this as being the same
 5   type of document as Exhibit Number 3?
 6                  MR. LOMAS:  Objection.
 7                  THE WITNESS:  They are -- certainly in
 8   nature seems to be the same, but obviously some
 9   missing elements.
10                  BY MR. KING:
11        Q.    Do you know whether or not Exhibit Number
12   4 reflects Record Press?
13                  MR. LOMAS:  Objection.  Vague.
14   Foundation.  Speculative.  Vague as to time.
15                  THE WITNESS:  Again, Record Press submits
16   a -- a complete RFP based on the line items as
17   outlined earlier.
18                       (Wilmot Exhibit No. 5 was
19                        marked for identification.)
20                  BY MR. KING:
21        Q.    This is Exhibit Number 5.  For the record,
22   this is Exhibit Number 5 and this is Bates numbers RP
00087
 1   1 through RP 16.  If you could take a look at RP
 2   number 4, please.  If you look down in the -- under
 3   general terms and conditions and specifications,
 4   which is in all caps there at the top, two lines down
 5   or the next line and the next line, it says there,
 6   for the procurement of appeals briefs and appendices,
 7   correct?
 8                  MR. LOMAS:  Objection.  Leading.
 9                  THE WITNESS:  Yes.
10                  BY MR. KING:
11        Q.    And then if you turn to number 14, please.
12                  MR. LOMAS:  Bates number 14.
13                  BY MR. KING:
14        Q.    Bates number 14.  You'll see here one and
15   two are the only line items for this particular job,
16   correct?
17                  MR. LOMAS:  Objection.  Calls for legal
18   conclusion.  Foundation.  Vague.
19                  THE WITNESS:  This RFP lists two line
20   items under the running rate per 10 copies which
21   represents -- which Record Press completed and won a
```

```
 22  contract based on the amount of moneys stated for
00088
  1  complete covers and text per page only.
  2           BY MR. KING:
  3      Q.   Why is that RFP so much different than the
  4  other RFP that we were discussing?
  5           MR. LOMAS:  Objection.  Argumentative.
  6  Speculation.  Foundation.
  7           THE WITNESS:  Could you rephrase the
  8  question?
  9           BY MR. KING:
 10      Q.   Okay.  Are both this RFP and the previous
 11  RFP we were discussing both for appeals briefs and
 12  appendices?
 13           MR. LOMAS:  Objection.  Vague.
 14           THE WITNESS:  I would have to go back and
 15  look at the other contract to —— the other program to
 16  be sure that's the case.
 17           BY MR. KING:
 18      Q.   Earlier you testified about Record Press
 19  having two categories of business, commercial and
 20  legal.  What —— what are the other types of clients
 21  that you work with that you do legal work for?
 22           MR. LOMAS:  Objection.  Foundation.
00089
  1           THE WITNESS:  Law firms.
  2           BY MR. KING:
  3      Q.   Do you work for other government agencies
  4  other than the GPO?
  5           MR. LOMAS:  Objection.  Vague.
  6           THE WITNESS:  Would you rephrase the
  7  question?
  8           BY MR. KING:
  9      Q.   Are there other government agencies
 10  besides the GPO that does the legal work with Record
 11  Press?
 12           MR. LOMAS:  Objection.  Vague.
 13           THE WITNESS:  Just the GPO.
 14           BY MR. KING:
 15      Q.   Have you made any attempts to address
 16  whether or not the running rate should be applied to
 17  only A and B in the invoices or the future contracts?
 18           MR. LOMAS:  Objection.  Vague.
 19  Argumentative.  Foundation.  Compound.  No
 20  foundation.  Compound.
 21           THE WITNESS:  Record Press responded to a
 22  government RFP and submitted the winning bid for a
00090
  1  running rate of 10 copies with a line item specified.
  2           BY MR. KING:
```

3       Q.    Has Record Press in any way changed its
4   procedures for billing or invoicing which I
5   understand to be the same thing in relation to this
6   lawsuit?
7             MR. LOMAS:  Objection.  Foundation.
8   Vague.  Compound.
9             THE WITNESS:  Absolutely not.
10            BY MR. KING:
11      Q.    Would Record Press change the way it
12  invoices or bills in the future in relation to the
13  way, in relation to this lawsuit?
14            MR. LOMAS:  Objection.  Foundation.
15  Speculative.  Vague.
16            THE WITNESS:  Record Press's bill has been
17  consistent and will be consistent and the government
18  has, you know, essentially said that it's in
19  agreement with Record Press's billing.
20            BY MR. KING:
21      Q.    Does Record Press have a CEO?
22      A.    No.
00091
1       Q.    Does Record Press have a CFO?
2       A.    No.
3       Q.    Does Record Press have a COO?
4       A.    No.
5       Q.    Has -- have any of Record Press's invoices
6   other than this, the ones in this case, been
7   challenged?
8             MR. LOMAS:  Objection.  Vague.
9             BY MR. KING:
10      Q.    During your time as president with the
11  company?
12      A.    Never.
13      Q.    Do you recall a phone conversation with
14  the plaintiff in this case, Mr. Burke?
15      A.    Yes, I do.
16      Q.    And what did you do, if anything,
17  immediately thereafter to follow up on this phone
18  call?
19            MR. LOMAS:  Objection.  Foundation.
20            THE WITNESS:  I recall speaking to
21  Mr. Burke twice.  The first time Mr. Burke called he
22  misrepresented himself as just someone making a
00092
1   general request on our pricing.  Record Press's
2   pricing is confidential.  Any time a request of that
3   nature comes in, that call immediately goes to a
4   salesperson or to me directly.
5             In this case, Evelyn Crespo is my billing
6   clerk.  She answered that particular call and as

00002414

 7  such, she then passed that call to me to answer and
 8  it was a general inquiry on our pricing as to why we
 9  are charging what we are charging, period.  I never
10  knew this person to be Brian Burke, period.
11       Q.   And you said there was a second occasion
12  when you spoke with him?
13       A.   The second occasion when he called, that
14  information he directly requested me, okay?  As such,
15  I spoke to him and he told me that he spoke to
16  someone in Washington who said explicitly that we are
17  billing and defrauding the government based on this
18  particular contract.
19       Q.   Did you do anything immediately thereafter
20  to follow up on this phone call?
21       A.   Immediately thereafter, I spoke -- I
22  tracked down as best as I could Mr. Adgerson, who
00093
 1  then told me that he had no such conversation with
 2  Mr. Burke.
 3       Q.   And did you do anything thereafter after
 4  that conversation with Adgerson to follow up?
 5       A.   No.  Because I was more or less concerned
 6  that he could have set -- that Mr. Adgerson could
 7  have made a claim like that that is baseless, so I
 8  actually thought the entire argument was without
 9  merit.
10       Q.   Had you ever spoken with Mr. Adgerson
11  before?
12       A.   Never.  I just wanted to make a correction
13  for the record.  I referred to Evelyn Crespo as my
14  billing clerk.  Before that it was Miss Karen
15  Daniels.
16       Q.   Can you just briefly describe what's meant
17  by collating, binding and trimming?
18            MR. LOMAS:  Objection.  Calls for legal
19  conclusion.  Vague.  Overbroad.  And it may have been
20  asked and answered previously.
21            THE WITNESS:  Rephrase the question,
22  please?
00094
 1            BY MR. KING:
 2       Q.   If we go back to Exhibit Number 1, you
 3  look at page 67.  Under the line item for II D, it
 4  refers to collating, trimming to size and binding.
 5  Can you describe what that refers to?
 6            MR. LOMAS:  Objection.  Calls for legal
 7  conclusion.  It may have been asked and answered.
 8            THE WITNESS:  Collating, trimming to size
 9  and binding refers to in the production process of a
10  brief, a record or an appendix, when these documents

```
11    that could be voluminous are sent to the printer,
12    they must be collated in terms of document, complete
13    document sets.
14             Once they have been collated by the -- the
15    printing and finishing department, okay, it is
16    trimmed to size based on the guideline of the
17    particular court.  Once it's trimmed to size, it is
18    then brought over from the guillotine cutter to the
19    bindery department, okay, or the binder.
20             It is then placed in the binder and the
21    cover is fed in and in that process, a glue is placed
22    on the back of the book and the cover automatically
00095
1    wraps to the book.  It then drops to the bottom of
2    the bin.  It is then placed on a cart and brought
3    back after the complete number of books have been
4    bound that were ordered.  Once that process is done,
5    it is brought over to the guillotine cutter again and
6    then it is trimmed to final size to ensure that the
7    cover and the product is a perfect representation of
8    Record Press's abilities.
9         Q.    Do you ever do a run of only one copy?
10              MR. LOMAS:  Objection.  Vague.
11              THE WITNESS:  Absolutely.  That could fall
12    under, I want another copy or simple reprint of one
13    copy.
14              BY MR. KING:
15        Q.    A simple what?
16        A.    Reprint of one copy.
17        Q.    It's 5 o'clock, right?
18              MR. O'BRIEN:  Yes.
19              MR. KING:  No more questions.
20              MR. LOMAS:  I just want to reiterate
21    again, I think there were a couple of occasions where
22    we moved for a protective order with respect to the
00096
1    pricing or compensation so we'll want to talk about
2    that afterwards.
3              MR. KING:  Certainly.
4              MR. O'BRIEN:  Thank you very much.
5              MR. KING:  Mr. Wilmot, thanks a lot for
6    your time.
7              (Whereupon, at 5:03 p.m., the taking of
8    the deposition ceased.)
9
10                      _____
11                      Signature of the Witness
12
13    SUBSCRIBED AND SWORN to before me this _____ day
14    of _____, 2010.
```

15
16                          _____
17                              NOTARY PUBLIC
18    My Commission expires:  _____
19
20
21
22

00002417